# Exhibit A

# UNITED STATES BANKRUPTCY COURT
# Western District of Texas

Bankruptcy Case No.: 21−51513−mmp

Chapter No.: 7

Judge: Michael M. Parker

IN RE: **Policy Services, Inc.** , Debtor(s)

### ORDER FIXING LAST DATE FOR FILING PROOFS OF CLAIM, COMBINED WITH NOTICE THEREOF

Notice having been previously given that creditors of the above−named debtors were not required to file proofs of claim, and it now appearing that a possible dividend may be declared for creditors at a later date, it is ORDERED, AND NOTICE HEREBY GIVEN THAT

3/22/22   is hereby fixed as the last date for filing of proofs of claim by any creditor of the above−named debtors who desires to have his claim allowed so that he may share in any distribution to be paid from the estate. A proof of claim filed by a governmental unit is timely filed if it is filed not later than 180 days after the date of the order for relief. Creditors and governmental units must file a claim, whether or not they are included in the list of creditors filed by the debtors, no later than the date above fixed or their claim will not be allowed, except as otherwise provided by law. Claims may be filed using the court's Online Claim Filing System without having to complete a paper proof claim form. This is located on the Bankruptcy Court's Website: http://www.txwb.uscourts.gov.

Those filers who do not have access to the internet may obtain an official B410 Proof of Claim form at any bankruptcy clerk's office and submit it to the following:

MAIL ORIGINAL PROOF OF CLAIM TO:

MAIL COPY OF PROOF OF CLAIM TO:

U. S. BANKRUPTCY COURT
615 E. HOUSTON STREET, ROOM 597
SAN ANTONIO, TX 78205

John Patrick Lowe
2402 East Main Street
Uvalde, TX 78801

You are further notified that if a distribution is to be declared for creditors, it will not be made until conclusion of the administration of this estate by the trustee. At a later date, you will be given notice of, and an opportunity to object to, the trustee's final report and accounting.

**** ANY CLAIMANT WHO HAS PREVIOUSLY FILED A CLAIM IN THESE PROCEEDINGS IS NOT REQUIRED TO RE−FILE SAME AND MAY DISREGARD THIS NOTICE.

Dated:  12/22/21

Barry D. Knight
Clerk, U. S. Bankruptcy Court

**[Set Bar Date Notice/Order]** [Ntcosbrdtapac]

United States Bankruptcy Court

Western District of Texas

| | |
|---|---|
| In re: | Case No. 21-51513-mmp |
| Policy Services, Inc. | Chapter 7 |
| Debtor | |

# CERTIFICATE OF NOTICE

| District/off: 0542-5 | User: admin | Page 1 of 15 |
|---|---|---|
| Date Rcvd: Dec 22, 2021 | Form ID: 148 | Total Noticed: 774 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Dec 24, 2021:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Policy Services, Inc., 12621 Silicon Dr, San Antonio, TX 78249-3447 |
| ust | + | United States Trustee - SA12, US Trustee's Office, 615 E Houston, Suite 533, San Antonio, TX 78295-1601 |
| 18259121 | | 12VMonster.com, Horizon Star Energy Ltd 10F, 37 Beech St, Tai Kok Tsui, Kowloon, Hong Kong |
| 18259122 | | 1Password Toronto Can, 4711 Yonge St, 10th Floor, North York, ON M2N 6K8, Canada |
| 18259123 | + | 3DS Draftsight Dassault Systems, 175 Wyman St, Waltham, MA 02451-1223 |
| 18259125 | + | ACME Design Inc., 37 N Union St, Elgin, IL 60123-5334 |
| 18259127 | ++ | ADOBE INC, ATTN CREDIT DEPARTMENT, 345 PARK AVENUE, SAN JOSE CA 95110-2704 address filed with court:, ADOBE Systems Inc, 345 Park Ave, San Jose, CA 95110-2704 |
| 18259129 | + | AIG, 2727-A Allen Pkwy, Houston, TX 77019-2116 |
| 18259525 | + | Aaron Jones, 204 Prior Ln, Pikeville, NC 27863-9603 |
| 18259124 | + | Able Machinery Mover, 1300 Bunton Creek Rd, Kyle, TX 78640-2263 |
| 18259434 | + | Abraham Workman, 2560 NW 103rd Ave, Apt 104, Sunrise, FL 33322-6842 |
| 18259126 | + | Adafruit Industries, 150 Varick Street, New York, NY 10013-1218 |
| 18259128 | + | Advance Auto Parts, 2635 E. Millbrook Road, Raleigh, NC 27604-2988 |
| 18259608 | + | Ai Afjei, 3781 W Meadow Briar Dr, Tucson, AZ 85741-5400 |
| 18259130 | + | Alamo City Powder Coating, 4244 Centergate St., Suite B, San Antonio, Texas 78217-4825 |
| 18259733 | + | Alan Garland, 12609 N 18th Pl, Phoenix, AZ 85022-5737 |
| 18259508 | + | Alan and Susan Wolf, 115 Linkside Dr., Taylors, SC 29687-6611 |
| 18259451 | + | Albert DiCicco, 7415 Holly Ct Est, Houston, TX 77095-3570 |
| 18259621 | + | Albert Perry, 13815 Jomatt Loop, Winter Garden, FL 34787-0067 |
| 18259047 | | Alberto Luna, 4710 Hickory Bend Dr, Acworth, GA 30102-6341 |
| 18259131 | + | Alcobra Metals, 4510 N Freya St, Spokane, WA 99217-6803 |
| 18259576 | + | Alfred Bourguet, 8314 N Bayou Dr, Tucson, AZ 85741-1022 |
| 18259132 | | Alibaba.com LLC, 525 Almanor Ave, Ste 400, Sunnyvale, CA, 94085-3542 |
| 18259439 | + | Alice Snell, 103 Elmwood Ct, Palestine, TX 75801-0515 |
| 18259133 | | Aliexpress, 525 Almanor Ave, Ste 400, Sunnyvale, CA, 94085-3542 |
| 18259134 | + | All United Electrical, 308 W Hamilton St, Houston, TX 77091-4305 |
| 18259570 | + | Allan Hauck, 19637 N Keystone Dr, Sun City West, AZ 85375-4131 |
| 18259135 | + | Allied Electronics Inc, 7151 Jack Newell Blvd. S., Fort Worth, Texas 76118-7037 |
| 18259136 | + | Allied Plastics, 4903 Center Park Blvd, San Antonio, TX 78218-4407 |
| 18259761 | + | Allison Spangler, 3793 Sidestreet, Atlanta, GA 30341-1772 |
| 18259137 | + | Aluminum Spacers, 17330 Muskrat Ave, Adelanto, CA 92301-2283 |
| 18259140 | + | American Graphic Systems, 7650 185th St #, Tinley Park, IL 60477-6289 |
| 18259775 | + | Andrew Caldwell, 2354 340th Street, Keokuk, IA 52632-9540 |
| 18259562 | + | Andrew Cherones, 3043 E Placita Los Siete Adobes, Tucson, AZ 85718-3135 |
| 18259049 | | Andrew Danielson, 1661 Trask Rd, Jamestown, NY 14701-9416 |
| 18259470 | + | Ann Clinkscales, 305 Parkwood Rd., Greenwood, SC 29646-8546 |
| 18259715 | + | Ann Counts, 1816 Rider Rd, Azle, TX 76020-3830 |
| 18259557 | + | Ann Kurtz, 299 Bronco Ct, Berthoud, CO 80513-2828 |
| 18259050 | | Anthony Thomas, 9328 Tabriz Point, Raleigh, NC 27614-7282 |
| 18259141 | + | Apple Inc, One Apple Park Way, Cupertino, California 95014-0642 |

21-51513 Case 5:21-cv-00785-XR Document 124-1 Filed 12/14/23 Entered 12/14/23 12:23:03 Page 4 Certificate of Notice Pg 3 of 16

| District/off: 0542-5 | User: admin | Page 2 of 15 |
|---|---|---|
| Date Rcvd: Dec 22, 2021 | Form ID: 148 | Total Noticed: 774 |

| | | |
|---|---|---|
| 18259142 | + | Architectural Builders Supply Inc, 3435 Enterprise Ave Ste 1, Naples, FL 34104-3627 |
| 18259442 | | Arundhati Guha, 3115 Gatesbury North Dr, Sugar Land, TX 77479 |
| 18259143 | + | Ascentium Capital, 23970 Highway 59N, Kingwood, TX 77339-1535 |
| 18264067 | + | Ascentium Capital LLC, c/o Daniel J. Ferretti, Baker, Donelson, Bearman, Caldwell & Ber, 1301 McKinney Street, Ste 3700, Houston, Texas 77010-3034 |
| 18259144 | + | Atlassian, 350 Bush Street, Floor 13, San Francisco, CA 94104-2879 |
| 18259779 | + | Aubrey Ross, 5418 Westerham Place, Houston, TX 77069-1945 |
| 18259484 | #+ | Audrey Mallinckrodt, 210 High Meadow Ln, Foley, MO 63347-2871 |
| 18259145 | + | Autodesk, 111 McInnis Parkway, San Rafael, CA 94903-2700 |
| 18259146 | + | AxiaRio Consulting, LLC, 11811 S Vine Pl, Jenks, OK 74037-4345 |
| 18259147 | + | Azar Parchemi, 600 SW 1st St, Boca Raton, FL 33486-4602 |
| 18259148 | + | B&H Photo, 420 9th Ave, New York, NY 10001-1644 |
| 18259149 | ++ | BAMBOO HR LLC, ATTN CORPORATE COUNSEL, 335 SOUTH 560 WEST, LINDON UT 84042-1952 address filed with court:, Bamboohr, 335 South 560, West Lindon, UT 84042-1911 |
| 18259161 | | BTF Lighting, 2F, Bld. C-C2, Chuangfu Tech Park, Beihu, Shiyan St., Baoan District, Shenzhen, Gu, China |
| 18259150 | + | Bank of Utah, 2605 Washington Blvd, Ogden, UT 84401-3613 |
| 18259440 | + | Barbara Johns, 5960 Portie Rd, Vidor, TX 77662-8007 |
| 18259025 | + | Barry Oursler, 4346 Hollow Hill Dr, San Antonio, TX 78217-1718 |
| 18259151 | + | Bass Computers Inc, 10558 Bissonnet St, Houston, TX 77099-2146 |
| 18259464 | + | Beau Brock, 1595 FM 3030, Silverton, TX 79257-5344 |
| 18259480 | + | Becca Judd, P.O. Box 530082, Henderson, NV 89053-0082 |
| 18259152 | + | Belford Electrics Inc, 1460 Jeffrey Dr, Addison, IL 60101-4343 |
| 18259668 | + | Bella Vivante, 870 E Mitchell Dr, Tucson, AZ 85719-2942 |
| 18259461 | + | Berry Carter, 8 North St., Taylors, SC 29687-2446 |
| 18259153 | + | Berwyn Group, 2 Summit Park Dr, Ste 610, Independence, OH 44131-2565 |
| 18259447 | + | Bibek Das, 3106 Rosston Cir, Houston, TX 77082-3047 |
| 18259485 | + | Billy Massey, 7110 Forbess Dr., Brownwood, TX 76801-0059 |
| 18259154 | + | Bisco Industries, 5065 E. Hunter Ave, Anaheim, CA 92807-6001 |
| 18259155 | + | Blackhawk Industrial, 10810 East 45th St, Ste 100, Tulsa, Oklahoma 74146-3802 |
| 18259156 | + | Blue Cross Blue Shield, 1001 E. Lookout Dr, Richardson, Texas 75082-4144 |
| 18259157 | + | Bob Patrick, 6900 I-40 West, Ste 140, Amarillo, TX 79106-2525 |
| 18259454 | + | Bobbie Cox, 12 Canyon Rd, Cloudcroft, NM 88317-9200 |
| 18259158 | + | Boedeker Plastics Inc, 904 6th St, Shiner, TX 77984-5608 |
| 18259789 | + | Brad Leon, 620 Vista View Dr, Ashville, NC 28803-8572 |
| 18259014 | + | Bradlee Ching, 21119 Simi Valley Drive, San Antonio, TX 78259-2148 |
| 18259790 | + | Bradley Ament, 1414 S Norfolk, Mesa, AZ 85206-3320 |
| 18259036 | + | Bradley Duke, 709 South 350 East, Farmington, UT 84025-3219 |
| 18259504 | + | Brandi Wisenbaker Valenzeula, 1726 Wickham Reach Dr, Spring, TX 77386-4249 |
| 18259528 | + | Brandt Socias, 7519 Ave C, Santa Fe, TX 77510-8417 |
| 18259159 | + | Bravado International Group Merch Services Inc, 1755 Broadway, 2nd Floor, New York, NY 10019-4805 |
| 18259523 | + | Brenda Jennings, P.O. Box 14693, Houston, TX 77221-4693 |
| 18259704 | + | Brett and Lee Ann Havenga, 5105 E Hawthorn Dr, Flagstaff, AZ 86004-7376 |
| 18259051 | | Brian Foytik, 6219 Sentry Park Ln, Houston, TX 77084-6040 |
| 18259052 | | Brian Megar, 6120 41st St E, Bradenton, FL 34203-7005 |
| 18259160 | + | Brighthouse Life, 11225 N Community House Rd, Charlotte, NC 28277-4435 |
| 18259465 | + | Brooks Brock, P.O. Box 180, Silverton, TX 79257-0180 |
| 18259053 | | Bruce Knapik, 316 Nelson Ln, Clayton, NC 27527-5550 |
| 18259490 | + | Bryan Miles, 4939 Monterey Dr., Frisco, TX 75034-4083 |
| 18259030 | + | Bryce Sills, 26103 Starlite Way, San Antonio, TX 78260-5830 |
| 18259404 | + | C&C LLC, P.O. Box 275, Batesville, VA 22924-0275 |
| 18259167 | + | CCW Braun Heights LLC, 22809 Citron Cir, San Antonio, TX 78260-7728 |
| 18259178 | | CPS Energy Bankruptcy Section, 500 McCullough Mail Drop 110910, San Antonio, TX 78215 |
| 18259181 | + | CSI, 4718 Camino Dorado Dr, San Antonio, Texas 78233-6301 |
| 18259182 | + | CVH University Park LP, 9219 Katy Fwy Ste 248, Houston, TX 77024-1589 |
| 18259183 | + | CVH University Park LP, c/o Austin Gray, 2100 West Loop South, Suite 1100, Houston, TX 77027-3534 |
| 18259186 | + | CWB Investment Advisors LLC, 8110 South Houghton Rd, Tucson, AZ 85747-4703 |
| 18259162 | + | Cable-Leader, 13771 Roswell Ave E, Chino, CA 91710-5465 |
| 18259163 | + | Cables Online, 95 Horton Ave., Lynbrook, NY 11563-2344 |
| 18259446 | + | Candice Gillen, 4731 NW 2nd Ave, Apt 406, Boca Raton, FL 33431-4146 |
| 18259652 | + | Candy Nasca, 5500 N Valley View Rd, Unit 227, Tucson, AZ 85718-5362 |
| 18259756 | + | Carl Clayton, 7545 Avalon Bay Street, Las Vegas, NV 89139-5307 |
| 18259399 | + | Carl and Paula Jarnecke Revocable Trust, 106 E Bluff St, Woodville, TX 75979-4902 |
| 18259164 | + | Carlile Patchen & Murphy LLP, 950 Goodale Blvd Ste 200, Columbus, OH 43212-3974 |

21-51513 Case 5:21-cv-00785-XR Document 11-1 Filed 12/14/21 23:27:03 Page 5 of 17 Certificate of Notice Pg 4 of 16

| District/off: 0542-5 | User: admin | Page 3 of 15 |
|---|---|---|
| Date Rcvd: Dec 22, 2021 | Form ID: 148 | Total Noticed: 774 |

| | | |
|---|---|---|
| 18259551 | + | Carlotta Grice, 17819 Scrub Oak Dr, Richmond, TX 77407-0572 |
| 18259165 | + | Carlton Bates, 306 E Nakoma Dr # A, San Antonio, TX 78216-2705 |
| 18259565 | + | Carol Gaston, 3700 W 120th Pl, Alsip, IL 60803-1206 |
| 18259636 | + | Carolyn and Glen Biddle, 4103 Cane Valley ct., Fulshear, TX 77441-1758 |
| 18259166 | + | Carr Lane Mfg Company, 4200 Carr Ln Ct, St. Louis, MO 63119-2196 |
| 18259462 | #+ | Carrie Blair, 4502 80th St., Lubbock, TX 79424-3208 |
| 18259606 | + | Carrie Lightbody, 1715 Saint Clair Dr, Pekin, IL 61554-6135 |
| 18259579 | + | Casandra Carroll, 3821 Lazy Creek Drive, Tyler, TX 75707-1543 |
| 18259456 | + | Cathy Rice, 2614 Avenue J, Santa Fe, TX 77510-9029 |
| 18259716 | + | Charles Guthrie, 13108 Cottingham Rd, Oklahoma City, OK 73142-3092 |
| 18259481 | + | Charles Knight, 2178 Old Greenville Rd., Staunton, VA 24401-9608 |
| 18259558 | + | Charles McClain, PO Box 588, Dilley, TX 78017-0588 |
| 18259614 | + | Charles Rossman, 231 E Suntree St, Tucson, AZ 85737-6849 |
| 18259783 | + | Charles Walker, 687 Blazer Ave, Smyrna, TX 37167-4517 |
| 18259169 | + | Charlotte Acker, 2313 Brittany Grace, New Braunfels, TX 78130-8937 |
| 18259170 | + | Charter Industries, 3900 S Greenbrooke Dr SE, Kentwood, MI 49512-5326 |
| 18259054 | | Chris Basler, 3 Rialto, Highland, IL 62249-4893 |
| 18259055 | | Chris Kesner, 1115 N Custer St, Wichita, KS 67203-6630 |
| 18259706 | + | Christian Lopez, 3721 N Tyndall Ave, Tucson, AZ 85719-1639 |
| 18259723 | + | Christopher Blais, 15250 Blackfoot Rd, Apple Valley, CA 92307-3314 |
| 18259171 | + | Circle C Millwork, 9254 US Hwy 87 E, San Antonio, TX 78263-9776 |
| 18259758 | + | Clara Coffey, 7719 Cervin Dr, Amarillo, TX 79121-1203 |
| 18259555 | + | Clara Dean, 375 Private Road 7135, Colmesneil, TX 75938-5427 |
| 18259785 | + | Clarence Henderson, 604 NE 2nd Street, Dania Beach, FL 33004-3350 |
| 18259600 | + | Clark Hatton, 855 Meadow Lake Dr, Lakewood Village, TX 75068-4348 |
| 18259173 | + | Clark Perforating, 15875 Allen Rd, Milan, MI 48160-9278 |
| 18259420 | + | Claudia Piper, c/o Tyler Wolf, Goldman Sachs, 222 South Main Street, Salt Lake City, UT 84101-2174 |
| 18259403 | + | Clayton Family Trust, 555 S Rockrimmon Blvd. Apt 207, Colorado Springs, CO 80919-2039 |
| 18259056 | | Cliff Comastro, 1760 Wells Rd, Orange Park, FL 32073-2328 |
| 18259466 | + | Clifford Brock, P.O. Box 180, Silverton, TX 79257-0180 |
| 18259021 | + | Clifton Jones III, 3500 North Capital of Texas Highway, Austin, TX 78746-3370 |
| 18259518 | + | Clyde Watson, 2209 Westside Dr, Deer Park, TX 77536-3945 |
| 18259042 | + | Collette Curran, 8536 Rocking Horse Circle, Jurupa Valley, CA 92509-5105 |
| 18259175 | + | Community National Bank, dba CNB Custody, 225 Main St., Seneca, KS 66538-1921 |
| 18259176 | + | Consolidated Electronic Wire & Cable, 11044 King St, Franklin Park, IL 60131-1412 |
| 18259751 | + | Constance Grigg-Koning, 10811 Carpenter St, Mokena, IL 60448-1513 |
| 18259177 | + | Container Exchanger LLC, 6025 Lagrange Blvd SW, Atlanta, GA 30336-2817 |
| 18259415 | + | Cox Tust, 12 Canyon Rd, Cloudcroft, NM 88317-9200 |
| 18259029 | + | Craig Rushforth, 2983 North 4000 East, Sugar City, ID 83448-1226 |
| 18259179 | + | Crissman Crombie, 1751 River Run Ste. 200, Fort Worth, TX 76107-6670 |
| 18259180 | + | Cross River Bank, 2115 Linwood Ave., Fort Lee, NJ 07024-5020 |
| 18259669 | + | Curtis Phillips, 2317 Kestrel Drive, Rock Hill, SC 29732-8075 |
| 18259187 | | Cyber Woodworking Depot, P.O. Box 10306, Holyoke, MA 01041-1906 |
| 18259628 | + | Cynthia Bryant, 1209 W Crystal Palace Pl, Tucson, AZ 85737-9051 |
| 18259188 | + | D&W Incorporated, 941 Oak St, Elkhart, IN 46514-2287 |
| 18259194 | + | DB Roberts, 54 Jonspin Rd, Wilmington, MA 01887-1067 |
| 18259198 | | DEZE Technology, Unit 3, 6/F Kam Hon Industrial Bldg,, 8 Wang Kwun Rd, Kowloon, Hong Kong |
| 18259201 | + | DIGITALOCEAN.COM, 101 Ave of the Americas, 10th Floor, New York, NY 10013-1905 |
| 18259189 | + | Dakota Premium Hardwoods, 4441 Centergate St, San Antonio, TX 78217-4826 |
| 18259538 | + | Dana Sullivan, 5430 6th St, Lubbock, TX 79416-4360 |
| 18259031 | + | Daniel Vela, 244 Eileen Drive, Pleasanton, TX 78064-4714 |
| 18259766 | #+ | Danny Castillo, 113 N El Paso, Dumas, TX 79029-3551 |
| 18259755 | + | Darlene Langkopf, 2 Paradise Lane, Washington, MO 63090-3621 |
| 18259190 | | Darryl Stein, 1233 NW 170th Ter, Plantation, FL 33322 |
| 18259650 | + | Dave Hernandez, 26835 Trinity Trail, Cypress, TX 77433-7599 |
| 18259057 | + | Dave Peck, 62 Lavender Cir, Hilton Head Island, SC 29926-4420 |
| 18259764 | + | David Adderley, 13911 SW 112th St, Miami, FL 33186-3267 |
| 18259058 | | David Anderson, 300 Dousman St, Green Bay, WI 54303-2714 |
| 18259421 | + | David Birdsall, c/o Tyler Wolf, Goldman Sachs, 222 South Main Street, Salt Lake City, UT 84101-2174 |
| 18259549 | + | David Bukowski, 8118 Gladys Ln, Palos Heights, IL 60465-1467 |
| 18259472 | + | David Colby, 3621 Pottsboro Rd. #176, Denison, TX 75020-9311 |
| 18259430 | + | David Croy, 203 Dunkirk Rd, Oldsmar, FL 34677-4001 |
| 18259059 | | David Denholtz, 13831 Jetport Commerce Pkwy, Fort Myers, FL 33913-7849 |

21-51513 Case 5:21-cv-00785-XR Document 112-1 Filed 12/14/23 Entered 12/14/23 12:23:03 Page 6 Certificate of Notice Pg 5 of 16

| District/off: 0542-5 | User: admin | Page 4 of 15 |
|---|---|---|
| Date Rcvd: Dec 22, 2021 | Form ID: 148 | Total Noticed: 774 |

| | | |
|---|---|---|
| 18259191 | | David Diehl, 10550 S IH35 Apt 14101, Austin, TX 78748 |
| 18259422 | + | David Hall, c/o Tyler Wolf, Goldman Sachs, 222 South Main Street, Salt Lake City, UT 84101-2174 |
| 18259060 | | David Kvasnicka, 520 S Dorchester Ave, Wheaton, IL 60187-4718 |
| 18259438 | + | David Lairson, 1097 County Road 615, Dayton, TX 77535-6584 |
| 18259193 | + | David Rosen, 130 Country View Dr, Freehold, NJ 07728-9027 |
| 18259500 | + | David Sweeney, 1234 S Leggett Dr., Abilene, TX 79605-3808 |
| 18259034 | + | David Thiel, 13434 Northeast 119th Way, Redmond, WA 98052-2409 |
| 18259673 | + | David Wach, 6774 Pine Way, Florence, AZ 85132-8021 |
| 18259665 | + | Debbie Wiles, 8651 Foothill Blvd 40, Rancho Cucamonga, CA 91730-3314 |
| 18259631 | + | Deborah Belinowiz, 2328 Via Meriposa W Unit P, Laguna Woods, CA 92637-2147 |
| 18259460 | + | Debra Atkins, 5609 72nd St., Lubbock, TX 79424-1807 |
| 18259015 | + | Debra Garza, 8893 Meadow Range Street, San Antonio, TX 78250-4502 |
| 18259584 | + | Debra Reardon, 1174 Sunset Dr, East Peoria, IL 61611-1166 |
| 18259195 | + | Deltaregistools Inc, 7370 Commercial Circle, Fort Pierce, FL 34951-4109 |
| 18259655 | + | Denise Perez, 15809 Scotsglen Rd, Orland Park, IL 60462-2443 |
| 18259671 | + | Dennis Newport, 2301 W 110th Place, Chicago, IL 60643-3921 |
| 18259196 | + | Dennis Nordman Design, Inc., 901 Amber Ln, Lake Villa, IL 60046-7549 |
| 18259492 | + | Dennis Plunk, P.O. Box 1473, Dumas, TX 79029-1473 |
| 18259197 | + | Dennis Wirth, 819 Grace Ln, Humble, TX 77338-4840 |
| 18259550 | + | Dennis Zarr, 16537 Hardy St, Overland Park, KS 66085-9429 |
| 18259787 | + | Derek Pimble, 415 Sullivan Trail, Long Pond, PA 18334-7858 |
| 18259512 | | Derrick Maloy, 2250 County Road 4455, Hillister, TX 77624 |
| 18259405 | + | Dewbre Family Trust, 908 N Austin St, Comanche, TX 76442-1735 |
| 18259632 | #+ | Dhaval Bhatt, 4931 W Tether Trl, Phoenix, AZ 85083-5426 |
| 18259419 | + | Diane Wolf, c/o Tyler Wolf, Goldman Sachs, 222 South Main Street, Salt Lake City, UT 84101-2174 |
| 18259199 | + | Dianne McClish, 6900 I-40 West, Ste 140, Amarillo, TX 79106-2525 |
| 18259200 | | DigiKey, PO Box 677, Thief River Falls, MN 56701-0677 |
| 18259202 | + | Dillmeier Glass Company, 2903 Industrial Park Rd, Van Buren, AR 72956-6103 |
| 18259203 | | Disney, c/o Wonderland Music Company, Inc., and Alameda Gate Music, 500 South Buena Vista Str, Burbank, California 91521-6432 |
| 18259204 | | Docusign, P.O. Box 735445, Dallas, TX 75373-5445 |
| 18259205 | + | Domonic Cotton, 3011 Gari Bald Way, Spring Hill, TN 37174-6282 |
| 18259457 | + | Donald & Helene Cook, 6243 Settlers Lake Cir E, Katy, TX 77449-2061 |
| 18259645 | + | Donald Brooks, 330 Ash Drive, Waxahachie, TX 75165-7791 |
| 18259720 | + | Donald Buchholz, 34848 Starling Drive #4, Union City, CA 94587-4651 |
| 18259738 | + | Donald Hales, 4642 W Park View Cir, Glendale, AZ 85310-3100 |
| 18259476 | + | Donald Haney, 5404 80th St., Lubbock, TX 79424-2825 |
| 18259061 | | Donald Henson, 159 Hays Farms Ct, Johnson City, TN 37615-4567 |
| 18259739 | + | Donald Pagel, 18019 Dorman Draw Ln, Houston, TX 77044-1655 |
| 18259657 | + | Donald Tilly, 707 39th Ave SE, Puyallup, WA 98374-2236 |
| 18259619 | + | Donna Linhart, 17022 N 38th Ave, Glendale, AZ 85308-4202 |
| 18259445 | + | Dora Mower, 501 Brooks Ave, Schertz, TX 78154-1938 |
| 18259578 | + | Dorrit Preuss, 17590 Sweat Rd, Amesville, OH 45711-9315 |
| 18259062 | + | Doug Moe, 8 Dominion Dr, San Antonio, TX 78257-1246 |
| 18259063 | | Douglas Polka, 174 Grant Ave, Vandergrift, PA 15690-1202 |
| 18259206 | + | Draper 5 LLC, c/o Stephen Smith, 200 S Orcas St, Seattle, WA 98108-2441 |
| 18259207 | + | Dropbox, 1800 Owens St, Ste 200, San Francisco, CA 94158-2533 |
| 18259016 | + | Dylan Gibson, 3055 Nantucket Drive, San Antonio, TX 78230-3425 |
| 18259491 | + | E. and Lloyd Omsberg, 563 Sherwood Forrest Dr., Woodville, TX 75979-7272 |
| 18259211 | + | EMF Audio, PO Box 171874, Spartanburg, SC 29301-0051 |
| 18259212 | + | EQ Depot, 5250 N Loop 1604 E, San Antonio, TX 78247-5316 |
| 18259680 | + | Eden Johnson, 16711 Mount Allyson Circle, Fountain Valley, CA 92708-2430 |
| 18259208 | + | Edgebanding Services, 11444 Reeder Rd #101, Dallas, TX 75229-2126 |
| 18259684 | + | Edward Williams, 30522 Thorsby Dr, Spring, TX 77386-2517 |
| 18259726 | #+ | Elaine Macroglou, 8149 E Via De Viva, Scottsdale, AZ 85258-3017 |
| 18259792 | + | Elisabeth Rundstrom, 3106 N. Sawyer Circle, Mesa, AZ 85207-0930 |
| 18259209 | + | Elite Manufacturing Technologies, 333 Munroe Dr, Bloomingdale, IL 60108-2639 |
| 18259458 | + | Elizabeth Allen, 407 Victory Ln, Mansfield, TX 76063-3489 |
| 18259536 | + | Elizabeth Hathaway, 85 Dixon Dr., Hardy, VA 24101-3521 |
| 18259746 | + | Elizabeth Howard, 9994 N Sumter Creek Pl, Tucson, AZ 85742-8627 |
| 18259612 | + | Elizabeth Papagni, 2038 Sawgrass Rdg, San Antonio, TX 78260-7235 |
| 18259210 | + | Elizabeth Pieri, 1316 Rancho Ln, Thousand Oaks, CA 91362-2542 |
| 18259741 | + | Ellen Matoba, 4878 Wellington Park Dr, San Jose, CA 95136-2947 |
| 18259213 | | Equitable, 8501 IBM Dr, Ste. 150, Charlotte, NC 28262-4333 |

21-51513  Case 5:21-cv-00785-XR  Document 8  Filed 12/24/21  Entered 12/14/21 23:12:03  Page 7 of 17 Certificate of Notice Pg 6 of 16

| District/off: 0542-5 | User: admin | Page 5 of 15 |
|---|---|---|
| Date Rcvd: Dec 22, 2021 | Form ID: 148 | Total Noticed: 774 |

| | | |
|---|---|---|
| 18259214 | + | Equity Secure Holdings LLC, 2040 N Loop W Ste 12, Houston, TX 77018-8114 |
| 18259046 | + | Eric Dandridge, 1000 Diamond Road, Boerne, TX 78006-3012 |
| 18259064 | | Eric Nordberg, 1265 Carolyn Dr, Southampton, PA 18966-4332 |
| 18259215 | + | Eric Rudd, 60 Rabbit Trail Dr, Washington, MO 63090-5510 |
| 18259216 | + | Esoteric Software, 8619 83rd St Ct SW # 111, Tacoma, WA 98498-4768 |
| 18259769 | + | Esteban Flores, 5000 Glenn Street, Amarillo, TX 79108-4812 |
| 18259604 | + | Eugene Bohenski, 14707 W Crystal Ct, Surprise, AZ 85374-9681 |
| 18259488 | + | Evelyn McEvoy, 1010 Thoreau Ct #212, St. Louis, MO 63146-5550 |
| 18259217 | + | Fidelity Mutual Financial Planning LLC, 1233 NW 107th Ter, Plantation, FL 33322-6924 |
| 18259218 | + | Financial Horizon Concepts LLC, 2914 East Lake Falls Cir., Spring, TX 77386-2904 |
| 18259219 | + | Financial Partners of America LLC, 2242 W Peak View Rd, Phoenix, AZ 85085-5726 |
| 18259220 | + | Fleming Financial Services, 4702 E Southern Ave, Mesa, AZ 85206-2737 |
| 18259221 | + | Flexible Assembly Systems, Inc., 8220 Arjons Dr, San Diego, CA 92126-4334 |
| 18259013 | + | Flora Castro, 8211 Meadow Post, San Antonio, TX 78251-2312 |
| 18259222 | + | Folio Investments Goldman Sachs, 8180 Greensboro Dr, 8th Floor, McLean, VA 22102-3888 |
| 18259223 | + | Forklift Select LLC, 12875 E 42nd Ave, Ste 50, Denver, CO 80239-4841 |
| 18259224 | + | Formlabs, 35 Medford St., Ste 201, Somerville, MA 02143-4237 |
| 18259487 | | Forrest Mayes, 3850 C.R. 276, Zephyr, TX 76890 |
| 18259065 | | Frank Deangelo, 255 School House Rd, Old Saybrook, CT 06475-1051 |
| 18259786 | + | Fredrick Franco, 136 Davis Bridge Rd, Bernville, PA 19506-8247 |
| 18259225 | + | Future Electronics Co, 41 Main St, Bolton, MA 01740-1134 |
| 18259184 | + | GBR Investments 5, LLC, 4766 S Holladay Blvd, Holladay, Utah 84117-5486 |
| 18259185 | + | GBR Investments 5, LLC, c/o Craig Hale, 4766 Holladay Blvd E, Holladay, UT 84117-5486 |
| 18259230 | + | GM Consultants Group Inc, Attn: Greg Minear, 4870 Lionesse Ct, Las Vegas, NV 89130-7285 |
| 18259066 | | Gabriel DAnnunzio, 13 Boucher Dr, Charlton, MA 01507-1303 |
| 18259018 | + | Gabriel Hernandez, 4354 Hilton Head, San Antonio, TX 78217-1821 |
| 18259731 | + | Gary Heyer, 7324 E Villa Way, Scottsdale, AZ 85257-4225 |
| 18259450 | + | Gary Marburger, 103 Entrance Dr, Apt 4, BOX 8, Livingston, TX 77351-9091 |
| 18259509 | + | Gary Worley, 814 Brook Hollow St., Brownwood, TX 76801-6306 |
| 18259674 | + | Gaye Key, 5960 Adako Road, Lenoir, NC 28645-9769 |
| 18259408 | + | Generations Funding, LLC, 115 Linkside Dr, Taylors, SC 29687-6611 |
| 18259226 | + | Geodis USA, 5101 S Broad Street, Philadelphia, PA 19112-1404 |
| 18259651 | + | George Urban, 9722 S McVicker Ave, Oak Lawn, IL 60453-3641 |
| 18259227 | + | George Villa c/o Villa Tax, 19478 Springfied Rd, Box 28, Groveland, IL 61535-9576 |
| 18259511 | #+ | Georgia Toepperwein, 27059 Autumn Spring, Boerne, TX 78006-5217 |
| 18259228 | + | Github, 88 Colin P Kelly Jr St, San Francisco, CA 94107-2008 |
| 18259672 | + | Glen Biddle, 4103 Cane Valley Ct, Fulshear, TX 77441-1758 |
| 18259514 | + | Glenford Tunstall, 623 Marquis Ln, San Antonio, TX 78216-5219 |
| 18259229 | + | Global Industrial, 11 Harbor Park Drive, Port Washington, NY 11050-4656 |
| 18259695 | + | Gloria Meza, 1013 S Vine Avenue, Ontario, CA 91762-5057 |
| 18259231 | #+ | GoDaddy, 14455 N. Hayden Rd #219, Scottsdale, AZ 85260-6947 |
| 18259233 | + | Grainger, 100 Grainger Pkwy, Lake Forest, IL 60045-5202 |
| 18259234 | + | Graybar Electric, 34 N Meramec Ave, Clayton, MO 63105-3941 |
| 18259235 | + | Great Lakes Wealth Management, 2551 W Glenlord Rd, Stevensville, MI 49127-9393 |
| 18259435 | + | Gregory Knight, 2096 Old Greenville Rd, Staunton, VA 24401-9611 |
| 18259237 | + | Grizzly Industrial, 1821 Valencia St, Bellingham, WA 98229-4746 |
| 18259238 | + | Gunn Lee Cave, PC, 8023 Vantage Drive, Ste 1500, San Antonio, TX 78230-4778 |
| 18259653 | + | Gus Brisco, 4778 Muir Ave, San Diego, CA 92107-2218 |
| 18259586 | + | Gwen Grossman, 1255 N California Ave, Chicago, IL 60622-2867 |
| 18259784 | + | Gwendolyn Barze, 3323 Abbotswood Dr, Harvey, LA 70058-7469 |
| 18259239 | + | H A Guden Company Inc., 99 Raynor Ave, Ronkonkoma, NY 11779-6634 |
| 18259240 | + | Hafele America Co, 3901 Cheyenne Drive, Archdale, NC 27263-3157 |
| 18259753 | + | Hans VanRiel, 3660 Wedo Way, North Las Vegas, NV 89031-2281 |
| 18259241 | + | Hanson Rivet & Supply Co, 13241 Weidner St, Pacoima, CA 91331-2344 |
| 18259497 | + | Hanspeter Schrennen, P.O. Box 364, Oceanside, CA 92049-0364 |
| 18259242 | #+ | Harbor Freight Tools, 26541 Agoura Road, Calabasas, CA 91302-2094 |
| 18259629 | #+ | Harold Hawken, 16103 SE 166th St, Renton, WA 98058-8213 |
| 18259719 | + | Harry Williams, 1312 Darlene Way, Boulder City, NV 89005-3351 |
| 18259468 | + | Henry Chiles, P.O. Box 275, Batesville, VA 22924-0275 |
| 18259630 | + | Henry Puente, 3690 W El Moraga Pl, Tucson, AZ 85745-9595 |
| 18259244 | + | Hill Country Electric, 4801 Freidrich Lane, Bldg 2, Ste 200, Austin, TX 78744-2701 |
| 18259032 | + | Hirton Yanes, 14200 Vance Jackson Road, San Antonio, TX 78249-1896 |
| 18259245 | + | Hogentogler & Co Inc, P.O. Box 2219, Columbia, MD 21045-1219 |

| District/off: 0542-5 | User: admin | Page 6 of 15 |
|---|---|---|
| Date Rcvd: Dec 22, 2021 | Form ID: 148 | Total Noticed: 774 |

```
18259246          #+  Horizon Trust Company LLC, 6301 Indian School Rd NE, Ste. 200, Albuquerque, NM 87110-8104
18259247           +  Houston Breakers & Disconnect, 308 W Hamilton St, Houston, TX 77091-4305
18259401           +  Howard M. Carr Revocable Trust, 1029 Grand Isle Dr, Naples, FL 34108-3324
18259732           +  Hubert Odom, 900 Longbranch Rd, Hohenwald, TN 38462-4033
18259709          #+  Hugh Pipkin, 9544 N Corte Roca De Plata, Tucson, AZ 85704-8609
18259248           +  Hunter Blanchard, 2811 Alcove Ave, Lubbock, TX 79407-4904
18259249           +  Hydraulic Supply & Service Co, 11015 Iota Dr, San Antonio, TX 78217-2697
18259250           +  IMLSS San Antonio, 12131 Jones Maltsberger Rd, San Antonio, TX 78247-4202
18259251           +  INF Solutions LLC, 2040 North Loop W Ste 12, Houston, TX 77018-8114
18259252           +  ING Voya, 2000 21st Ave NW, Minot, ND 58703-0890
18259253           +  Interstate Plastics, 330 Commerce Circle, Sacramento, CA 95815-4213
18259254           +  Interstate Wire Co Inc, 2635 Observation Trail, Rockwall, TX 75032-6351
18259255           +  Intertek, 545 E. Algonquin Road, Arlington Heights, IL 60005-4376
18259745           +  Irma Nieves, 5015 E Fairmount, Tucson, AZ 85712-4060
18259256           +  Iron Mountain, 1 Federal Street, Boston, MA 02110-2012
18259011           +  Issac Cabrera, 135 Bailey, San Antonio, TX 78210-4141
18259436           +  Iva Das, 3115 Gatesbury North Dr, Houston, TX 77082-3052
18259012           +  Ivan Capetillo, 11503 Verdis Valley, San Antonio, TX 78245-1493
18259261              JFC Industrial, RM B410, Qinghu Tech. Park, Qingxiang Road, Longhua District, Shenzhen, 518109 China
18259513           +  Jack Daniel, 2214 Killarney Ln., Deer Park, TX 77536-4060
18259257           +  Jack Nace, 16 Rimby Way, Reading, PA 19606-3064
18259258           +  Jacob Proulx JMB Financial Services, 19614 127th St E, Bonney Lake, WA 98391-6072
18259533           +  Jacquelin Farrar, 510 Call Ct., New Baden, IL 62265-2001
18259259           +  Jaimee Christensen, 7086 S Chris Ln, Cottonwood Heights, UT 84121-3645
18259067              Jake Danzig, 45130 Alamendras St, Maricopa, AZ 85139-8774
18259409           +  James & Maybelle Stephens Rev. Trust, 1301 Airport Fwy, #125, Bedford, TX 76021-6619
18259068              James Adams, 197 Kingswood Ave, Taverham, Norwich NR8 6GJ, England
18259692           +  James Donnelly, 9297 E Caribbean Lane, Scottsdale, AZ 85260-2834
18259530           +  James Harris, 10214 Earlington Manor Dr., Spring, TX 77379-7462
18259069           +  James Higgs, 1708 N. Ladera Vista Dr, Fullerton, CA 92831-1222
18259260           +  James Kenney, 3120 Oak Rd Apt 402, Walnut Creek, CA 94597-7748
18259757           +  James Klinker, 2538 Prairie St, Blue Island, IL 60406-2039
18259070              James Mueller, 19218 Greenview Glen Dr, Cypress, TX 77433-5288
18259589           +  James Newell, 690 Crab Tree Ct SW, Concord, NC 28025-5700
18259410           +  James T. Payne Irrevocable Trust, 5236 E. Hinson Ave., Haines City, FL 33844-8296
18259794           +  James Turk, 4026 N. Terra Mesa Circle, Mesa, AZ 85207-1474
18259071              James Williams, 7905 Anchor Dr, Longmont, CO 80504-7721
18259659           +  James Woodward, 17009 N 60th Way, Scottsdale, AZ 85254-6441
18259548           +  Jana Longbotham, 3904 77th St, Lubbock, TX 79423-1224
18259647           +  Jane Kilanowski, 17848 Columbus Ct, Orland Park, IL 60467-1369
18259742           +  Janet Kalilikane, 120 N Val Vista Dr #236, Mesa, AZ 85213-8642
18259423           +  Janette Steffer, c/o Tyler Wolf, Goldman Sachs, 222 South Main Street, Salt Lake City, UT 84101-2174
18259782           +  Janice Arbogast, 1253 Lacey Spring Rd, Harrisonburg, VA 22802-1435
18259475           +  Janna Forbes, 842 County Road 325, Brownfield, TX 79316-7556
18259406           +  Jarmco, Inc., 2811 Hood St Unit J, Dallas, TX 75219-4807
18259038           +  Jarom Neumann, 3534 East James Street, Eagle Mountain, UT 84005-3864
18259007           +  Jason Bauer, 5810 UTSA Boulevard, San Antonio, TX 78249-4078
18259503          #+  Jason Uldrick, 1201 Abner Creek Rd., Greer, SC 29651-7156
18259448           +  Jean Quave, 40311 Otero Rd, Magnolia, TX 77354-4408
18259678           +  Jean Williams, 7164 N Finger Rock Place, Tucson, AZ 85718-1406
18259566           +  Jeanetta Josey, 1104 S Nueces St, Coleman TX 76834-5331
18259072              Jeff Minuk, 16 Waterloo Crt, Thornhill, ON L3T 6L9, Canada
18259073           #  Jeff Ryan, 117 Queen St, Alexandria, VA 22314-2610
18259074              Jeff Teolis, 2009 Cavendish Drive, Burlington, ON L7P 1Y9, Canada
18259075              Jeff Tjaden, 560 Eagle Ridge Ln, Kalispell, MT 59901-9021
18259076           +  Jeffrey Keely, 6101 Edsall Rd, Alexandria, VA 22304-4198
18259416           +  Jennie R. Gardner Dec. of Trust, 3528 W Starr Pass Blvd, Tucson, AZ 85745-9500
18259788           +  Jennifer Kinard, 5404 Richardsons Endeavor Dr, Bowie, MD 20720-3395
18259693           +  Jennifer Nevarez, 8232 Homefield Way, Sacramento, CA 95828-4946
18259689           +  Jennifer Schimmel, 3108 Kingsbarns Drive, Flower Mound, TX 75028-5668
18259077           +  Jeremy Smith, 1300 Korb Manor Drive, Evansville, IN 47725-2300
18259041           +  Jeremy Wood, 170 Forbush Avenue, Midvale, UT 84047-2634
18259560           +  Jerry Mallory, 9909 Treetop Dr, Apt 2706, Orland Park, IL 60462-5318
```

| District/off: 0542-5 | User: admin | Page 7 of 15 |
|---|---|---|
| Date Rcvd: Dec 22, 2021 | Form ID: 148 | Total Noticed: 774 |

| | | |
|---|---|---|
| 18259473 | + | Jill Ellis, 3460 Compass Way, Bluff Dale, TX 76433-4205 |
| 18259452 | + | Jill Winn, 3808 Smokey Pointe, Schertz, TX 78108-2032 |
| 18259078 | | Jim Askey, 94 S Parade, Leeds, West Yorkshire LS28 8NX, United Kingdom |
| 18259079 | | Jim Schadek, 71 Grange Street, Headingley, MB R4H 1A8, Canada |
| 18259498 | + | Jimmy and Susan Soules, 8100 County Road 206, Grandview, TX 76050-3616 |
| 18259762 | + | JoAnne Settles, 125 Berkshire, Victoria, TX 77904-1752 |
| 18259708 | + | Joan See, 42 W 465 Sylvan Ln, St. Charles, IL 60175-8700 |
| 18259080 | | Joe Newhart, 50 Fawn Dr, Dallas, PA 18612-1554 |
| 18259736 | + | John Cochran, 984 Deercrest Drive, San Bernadino, CA 92407-1308 |
| 18259734 | + | John Cooper, 19316 W Colter St, Litchfield Park, AZ 85340-5768 |
| 18259721 | + | John Gray, 19 Kayak Ridge Drive, The Woodlands, TX 77389-8595 |
| 18259262 | + | John Hancock Life, 1 John Hancock Way, Ste. 1350, Boston, MA 02217-1001 |
| 18259263 | + | John Hart, 302 Rosemary Ln, Shelbyville, TN 37160-2235 |
| 18259554 | + | John Hart, 302 Rosemary Ln, Shelbyville, TX 37160-2235 |
| 18259545 | + | John Jellison, 6855 Forest View Dr, Apt 2A, Oak Forest, IL 60452-1641 |
| 18259594 | + | John Kobierecki, 15525 Julies Way, Orland Park, IL 60462-2493 |
| 18259681 | + | John Laughlin, 20326 N 61st Ave, Glendale, AZ 85308-6717 |
| 18259081 | | John Mena, 103 Crest View Dr, Lakeway, TX 78734-5207 |
| 18259598 | + | John Osborn, 6202 Northwest Blvd, Davenport, IA 52806-1740 |
| 18259607 | #+ | John Perchalski, 5893 S Henderson Canyon Dr, Green Valley, AZ 85622-6321 |
| 18259026 | + | John Popadiuk, 14838 Vance Jackson, San Antonio, TX 78249-3152 |
| 18259082 | | John Robison, 513 Fort Rock Ct, Folsom, CA 95630-7196 |
| 18259264 | + | John Vizy, 575 W 19th St, Unit H274, Costa Mesa, CA 92627-2774 |
| 18259479 | + | John and Karen Jennings, 3015 Cokesbury Rd., Hodges, SC 29653-9177 |
| 18259083 | | Jokton Strealy, 603 Smithbriar Dr, Valdosta, GA 31602-1342 |
| 18259033 | + | Jon Norris, 523 East Fairway Road, Henderson, NV 89015-7453 |
| 18259039 | + | Jonathan Rigby, 7690 South Center Square, Midvale, UT 84047-7631 |
| 18259040 | + | Jonathan Snow, 11251 State Street, Sandy, UT 84070-5163 |
| 18259084 | | Jorge Mesa, 2406 Heights Blvd, Taylor, TX 76574-1433 |
| 18259767 | + | Joseph Dorsey, 6734 Bamberry St, New Orleans, LA 70126-2710 |
| 18259727 | + | Joseph Fitzpatrick, 5587 Sundance Avenue, Las Vegas, NV 89110-3823 |
| 18259743 | + | Joseph Willets, 3461 E Camino St, Mesa, AZ 85213-7029 |
| 18259649 | + | Josephine Russomano, 94 Roundup Drive, San Antonio, TX 78213-2309 |
| 18259024 | #+ | Joshua McBurney, 9955 Chimney Swift Lane, Conroe, TX 77385-3838 |
| 18259663 | + | Joycelyn Williams, 51 Wincrest Falls Dr, Cypress, TX 77429-5217 |
| 18259637 | + | Judith Delph, 9621 N 52nd Lane, Glendale, AZ 85302-3416 |
| 18259411 | + | Judith L. Werner Revocable Living Trust, 81 Elkins LK, Huntsville, TX 77340-7302 |
| 18259424 | + | Judith Richardson, c/o Tyler Wolf, Goldman Sachs, 222 South Main Street, Salt Lake City, UT 84101-2174 |
| 18259469 | + | Judy Chiles, P.O. Box 275, Batesville, VA 22924-0275 |
| 18259483 | + | Judy Lonon, 906 Lumkin Rd., Forreston, TX 76041-2512 |
| 18259502 | #+ | Julia Towler, 5239 Preserve Park Dr., Spring, TX 77389-1551 |
| 18259582 | + | Jun Chang, 6029 S Rice Ave, Bellaire, TX 77401-2816 |
| 18259010 | + | Justin Brown, 16018 Seekers Street, San Antonio, TX 78255-3310 |
| 18259691 | + | Justin Rigby, 9472 S San Esteban Dr, Vail, AZ 85641-2087 |
| 18259417 | + | Kane Revocable Trust, 3528 W Starr Pass Dr, Tucson, AZ 85745-9500 |
| 18259265 | + | Kang Yang International, 1600 Jarvis Ave, Elk Grove Village, IL 60007-2404 |
| 18259486 | + | Karen Masters, 1200 N Veitch St, Apt 410, Arlington, VA 22201-5822 |
| 18259574 | + | Karen Ready, 1927 Topside Ct, Crosby, TX 77532-5004 |
| 18259702 | + | Karla Carpenter, 11485 N Moon Ranch Pl, Marana, AZ 85658-4536 |
| 18259625 | + | Karnetta Morris, 2415 Cold River Dr, Humble, TX 77396-4911 |
| 18259648 | + | Katherine Thompson, 26213 N 49th Lane, Phoenix, AZ 85083-5405 |
| 18259583 | + | Kathleen Bonnar, 12845 S Newport Dr, Palos Park, IL 60464-2604 |
| 18259740 | + | Kathleen Ellis, 4480 E Skousen St, Gilbert, AZ 85295-0032 |
| 18259085 | | Kelley Daniel, 2723 Carrie St, Brunswick, GA 31520-4802 |
| 18259563 | + | Kelly Brumbaugh, 2765 N Shannon Rd, Tucson, AZ 85745-1014 |
| 18259044 | + | Kendall Hale, 5641 Colfax Avenue, Los Angeles, CA 91601-1735 |
| 18259520 | + | Kenneth Martin, 3620 Ave R, Rosenberg, TX 77471-4742 |
| 18259679 | + | Kenneth Rud, 11800 Grant Road #3901, Cypress, TX 77429-4012 |
| 18259086 | | Kerry Richard, 611 Colmar Ct, Danville, CA 94506-1938 |
| 18259087 | | Kevin Curtis, 15455 N 83rd Way, Scottsdale, AZ 85260-1822 |
| 18259028 | + | Kinkel Rowan, 16123 Hidden View Street, San Antonio, TX 78232-2705 |
| 18259088 | + | Kirby's Beer Store Bell, 3227 E 17th St N, Wichita, KS 67208-1910 |
| 18259266 | + | Klingspor Abrasives, 2555 Tate Blvd SE, Hickory, NC 28602-1445 |

21-51513ase p: 2Doc #2078 Filed 12/24/21 mEntered 12/24/21 23:22:303 Phage 10d oCer17ificate of Notice Pg 9 of 16

| District/off: 0542-5 | User: admin | Page 8 of 15 |
| --- | --- | --- |
| Date Rcvd: Dec 22, 2021 | Form ID: 148 | Total Noticed: 774 |

| | | |
| --- | --- | --- |
| 18259268 | #+ | LOGMEIN, 320 Summer Street, Boston, MA 02210-1701 |
| 18259543 | + | Larry Bobbitt, P.O. Box 50365, Amarillo, TX 79159-0365 |
| 18259580 | + | Larry Trice, 2439 Doverglen Dr, Missouri City, TX 77489-4212 |
| 18259658 | + | Larry Zimmerman, 1743 McKinley St, Enumclaw, WA 98022-2316 |
| 18259045 | + | Lauren Adams, 12019 Treewell Glen, San Antonio, TX 78249-3932 |
| 18259431 | + | Lawrence Butler, 92 Deer Meadow Ct, St Peters, MO 63304-7716 |
| 18259711 | + | Lawson Horner, 3026 S Lookout Ridge, Gold Canyon, AZ 85118-1706 |
| 18259510 | + | Leah Wotipka, 15611 Long Road, Houston, TX 77044-5929 |
| 18259027 | + | Lee Richmond, 9014 Walnut Springs, Universal City, TX 78148-4646 |
| 18259620 | + | Leland Wach, 39962 N Arabian Way, San Tan Valley, AZ 85140-5408 |
| 18259590 | + | Leonard Jackson, 1702 Northshore Dr, Missouri City, TX 77459-1633 |
| 18259443 | + | Lieselotte Miller, 3940 Laurel Branch Dr, Lakeland, FL 33810-6336 |
| 18259267 | + | Life Status 360, 200 S Virginia St, Ste 710, Reno, NV 89501-2418 |
| 18259515 | + | Linda Hampton, 2702 W Monte Vista Dr., Tucson, AZ 85745-9702 |
| 18259744 | + | Linda Richmond, 2033 S Gessner #2307, Houston, TX 77063-1166 |
| 18259552 | + | Linda Wroblewski, 13057 Birch Path Ct, Lemont, IL 60439-7460 |
| 18259633 | + | Linh Nguyen, 16830 Cobbler Crossing, Sugarland, TX 77498-7151 |
| 18259718 | + | Lois Wagner, 1492 Sedgefield Drive, Murrells Inlet, SC 29576-8653 |
| 18259269 | + | Lone Star Materials, 9822 Ball St., San Antonio, TX 78217-3707 |
| 18259710 | + | Lori Fraesdorf, 4801 N Camino Antonio, Tucson, AZ 85718-6003 |
| 18259398 | + | Louise Horn Revocable Trust, 385 Holly St, Goodrich, TX 77335-8314 |
| 18259760 | + | Lucille Vanderhagen, PO Box 46082, Seattle, WA 98146-0082 |
| 18259006 | + | Luke Anderton, 5418 Tammy Lane, Baytown, TX 77523-2428 |
| 18259617 | + | Luther Young, 31 Wedgewood Blvd, Conroe, TX 77304-1349 |
| 18259564 | + | Lynda Michalski, 9938 McVicker Ave, Oak Lawn, IL 60453-3731 |
| 18259425 | + | Lynn Glazewski, c/o Tyler Wolf, Goldman Sachs, 222 South Main Street, Salt Lake City, UT 84101-2174 |
| 18259662 | #+ | Lynn Stevenson, 5075 N Circulo Sobrio, Tucson, AZ 85718-6035 |
| 18259601 | + | M. Brown, 6251 S. Bradshaw Way, Chandler, AZ 85249-3921 |
| 18259489 | #+ | M. McHugh, 8513 Little Rock Dr., Amarillo, TX 79118-8147 |
| 18259615 | + | M. Ramsey, 940 E Foothills Dr, Tucson, AZ 85718-4717 |
| 18259293 | + | MP Wealth Management LLC, 3561 E Sunrise Dr #131, Tuscon, AZ 85718-3227 |
| 18259270 | + | Mailchimp, 675 Ponce De Leon Ave, NE, Suite 5000, Atlanta, GA 30308-2172 |
| 18259271 | + | Maillie, Inc., 500 North Lewis Road, Limerick PA 19468-1119 |
| 18259272 | + | Mainfreight Inc, 1400 Glenn Curtiss St, Carson, CA 90746-4030 |
| 18259089 | | Marc Boom, 5201 Braeburn Dr, Bellaire, TX 77401-4814 |
| 18259273 | + | Marco Specialties, 5290 Platt Springs Rd, Lexington, SC 29073-9252 |
| 18259780 | + | Margaret Boyd-Hadley, 7790 Hall Rd, Fairburn, GA 30213-1970 |
| 18259754 | + | Marianne Smith, 6104 N Lake Mountain Rd, Eagle Mountain, UT 84005-4479 |
| 18259274 | + | Marico Tippett, 8110 S Houghton Rd, Tucson, AZ 85747-4703 |
| 18259426 | + | Marie Powers, c/o Tyler Wolf, Goldman Sachs, 222 South Main Street, Salt Lake City, UT 84101-2174 |
| 18259453 | + | Marilyn and E. Moore, 128 Cindy Jacks Dr., Kerrville, TX 78028-9377 |
| 18259275 | + | Mark A Zabinski, 707 Brigewater Dr, Mooresville, NC 28112-8444 |
| 18259700 | + | Mark Benko, 2966 W Royal Copeland Dr, Tucson, AZ 85745-1593 |
| 18259276 | + | Mark Boyle, 5721 W Leiber Place, Glendale, AZ 85310-2743 |
| 18259561 | + | Mark Donahue, 11892 N Meteor Pl, Tucson, AZ 85737-3467 |
| 18259090 | + | Mark Hovde, 4522 S 217th St, Kent, WA 98032-1859 |
| 18259773 | + | Mark Manfre, 150 S. La Arboleta St, Gilbert, AZ 85296-1129 |
| 18259506 | + | Mark Weaver, 4618 13th St., Lubbock, TX 79416-4824 |
| 18259091 | | Mark Weber, 9077 Boca Gardens Cir S, Boca Raton, FL 33496-3708 |
| 18259781 | + | Mark Zabinski, 707 Bridgewater Drive, Monroe, NC 28112-8444 |
| 18259496 | + | Marsha Sanders, 7477 PR 2564, Quinlan, TX 75474-5252 |
| 18259722 | + | Marsha Smith, 2765 E Des Moines Circle, Mesa, AZ 85213-6802 |
| 18259092 | | Martin Mardini, Burghof 2, 24939 Flensburg, Germany |
| 18259437 | + | Mary Abraham, 16626 Broadoak Grove Ln, Sugar Land, TX 77498-7170 |
| 18259641 | + | Mary Dennis, 3322 Chalfont Dr, Houston, TX 77066-4904 |
| 18259569 | + | Mary Marquis, 14019 SW Fwy, Ste 301, Box 163, Sugar Land, TX 77478-3551 |
| 18259644 | + | Mary McGarey, 7255 E Camino Bacelar, Tucson, AZ 85715-3406 |
| 18259517 | | Mary Medlang, 14307 99th Ave. NE, Arlington, WA 98233 |
| 18259534 | + | Mary Williams, St. Dominc Village, 2401 Holcombe Blvd, C216, Houston, TX 77021-2023 |
| 18259752 | + | Maryann Barsi, 37 Louis St, Old Bridge, NJ 08857-2234 |
| 18259277 | + | Masked Republic, Inc., Box 2351, Castro Valley, CA 94546-0351 |
| 18259278 | | Mass Mutual, 1295 State St, Springfield, MA 01111-0001 |
| 18259279 | + | Matheson Trigas, Det 3028 PO Box 123028, Dallas, TX 75312-3028 |

21-51513 amp 21ec 207 Filed 12/24/21 Entered 12/24/21 22:03 Page 1 of 17
Case 5:21-cv-02078-XR Document 90-1 Filed 12/14/23 Page 11 of 17 Certificate of Notice Pg 10 of 16

District/off: 0542-5                              User: admin                                      Page 9 of 15
Date Rcvd: Dec 22, 2021                           Form ID: 148                                 Total Noticed: 774

| | | |
|---|---|---|
| 18259093 | | Matt Quirk, 3383 Bancroft Rd, Fairlawn, OH 44333-3037 |
| 18259771 | + | Matthew MacVane, 99 SW 14th Ave, Boca Raton, FL 33486-4454 |
| 18259094 | | Mauro Maltoni, 927 Tyler St, Hollywood, FL 33019-1301 |
| 18259280 | + | Maverick-Abrasives, 4340 E Miraloma Ave, Anaheim, CA 92807-1886 |
| 18259660 | + | Mayme Carter, 1550 E River Rd Apt 105, Tucson, AZ 85718-5801 |
| 18259281 | | McMaster-Carr, PO Box 7690, Chicago, IL 60680-7690 |
| 18259282 | + | McNamara Capital Investment Group LLC, 7350 W College Dr, Ste 101, Palos Heights, IL 60463-1187 |
| 18259626 | #+ | Megan Hawken, 16103 SE 166th St, Renton, WA 98058-8213 |
| 18259618 | + | Melanie Derksen, 2636 N Gill Avenue, Tucson, AZ 85719-3218 |
| 18259591 | + | Melanie Groseta, 1906 W Fairway Ln, Payson, AZ 85541-4526 |
| 18259283 | + | Meniscus Audio, 1642 Broadway Ave NW # C6, Grand Rapids, MI 49504-2046 |
| 18259284 | | Metlife Investors Financial, PO Box 305073, Nashville, TN 37230-5073 |
| 18259285 | + | Metropolitan CMG, 19141 Stone Oak Pkwy, Ste 104, San Antonio, TX 78258-3367 |
| 18259286 | + | Michael Cales, 3705 Emerald Ln., Mulberry, FL 33860-7509 |
| 18259095 | + | Michael Carmoney, 2400 86th St, Urbandale, IA 50322-4306 |
| 18259748 | + | Michael Dennis, 3409 Country Ridge Dr, Antioch, TN 37013-1038 |
| 18259043 | #+ | Michael Grover, 4007 Meander Place, Rockledge, FL 32955-4211 |
| 18259020 | + | Michael Johnston, 306 Brees Boulevard, San Antonio, TX 78209-4826 |
| 18259776 | + | Michael Levitt, 3120 Royal Palm Court, Ft. Lauderdale, PA 33312-6338 |
| 18259539 | + | Michael Martin, 7916 Huntington Way, Ft. Smith, AR 72916-9736 |
| 18259768 | + | Michael Spotofora, 7285 Falling Timber Court, Las Vegas, NV 89113-1136 |
| 18259427 | + | Michael Tadra, c/o Tyler Wolf, Goldman Sachs, 222 South Main Street, Salt Lake City, UT 84101-2174 |
| 18259602 | + | Michael Thomas, 15227 Foster Springs Ln, Houston, TX 77095-2180 |
| 18259795 | + | Michael Wolf, 20205 Smokey Rd, Frenchtown, MT 59834-9713 |
| 18259623 | + | Michelle Clark, 1785 N Stony Knoll Ln, Green Valley, AZ 85614-4284 |
| 18259287 | + | Microsoft Office 365 Billing, One Microsoft Way, Redmond, WA 98052-8300 |
| 18259288 | + | Midland National Life, One Sammons Plaza, Sioux Falls, SD 57193-1001 |
| 18259432 | + | Milton Nesbitt, 4126 90th Ave, Florissant, MO 63034-2133 |
| 18259289 | + | Minor Rubber Co Inc, 49 Ackerman St, Bloomfield, NJ 07003-4299 |
| 18259701 | + | Mitchell Monte, 1192 Valley Oaks Dr, Lewisville, TX 75067-2011 |
| 18259290 | + | Monoprice, Inc., 11701 6th St, Rancho Cucamonga, CA 91730-6030 |
| 18259291 | + | Mountain America Federal Credit Union, Attn: Eric Corbin, 9800 S Monroe St, Sandy, UT 84070-4419 |
| 18259292 | + | Mouser Electronics, 1000 North Main St, Mansfield, TX 76063-1514 |
| 18259295 | + | My Cable Mart, 6224 Bury Dr, Eden Prairie, MN 55346-1718 |
| 18259303 | + | NTE Parts Direct, 44 Farrand St, Bloomfield, NJ 07003-2516 |
| 18259547 | + | Nancy Cimoch, 11423 S Lawndale Ave, Chicago, IL 60655-3425 |
| 18259553 | + | Nancy Day, 740 W Kanmar Pl, Tucson, AZ 85704-3802 |
| 18259296 | + | Nappco Fastener Co, 7330 N Sam Houston Pkwy W #200, Houston, TX 77064-3580 |
| 18259096 | | Nash Paradise, 1248 Bancroft Rd, Keller, TX 76248-4210 |
| 18259774 | + | Nathan Smith, 2707 Rambo Circle, Lavaca, AZ 72941-4323 |
| 18259297 | | Nationwide Insurance, PO Box 514540, Los Angeles, CA 90051-4540 |
| 18259477 | + | Nazlin Hemani, 12514 Eagles Entry Dr., Odessa, FL 33556-2831 |
| 18259298 | | Newark Inone, 33190 Collection Center Dr, Chicago, IL 60693-0331 |
| 18259627 | + | Nguyen Thanh, 7188 Alder Spring Way, San Jose, CA 95139-1301 |
| 18259299 | + | Ni Advisors, Inc., 1138 Cadillac Ct, Milpitas, CA 95035-3058 |
| 18259097 | | Nick Angel, 4 Allison Court, Georgetown, ON L7G 4S4, Canada |
| 18259098 | | Nicolet Cline, 2318 S Steen Rd, Spokane Valley, WA 99037-8009 |
| 18259592 | + | Nolan Rowald, 7311 Casita Dr, Magnolia, TX 77354-3250 |
| 18259802 | + | North American Securities Administrators Associati, 750 First Street NE, Suite 1140, Washington, D.C. 20002-8034 |
| 18259300 | + | Northern Precision Plastics, 6553 Revlon Dr, Belvidere, IL 61008-7843 |
| 18259301 | + | Northern Tool & Equipment, 2800 Southcross Dr West, Burnsville, Minnesota 55306-6936 |
| 18259302 | + | NortonLifeLock Inc., 60 E Rio Salado Pkwy, Ste 1000, Tempe, AZ 85281-9124 |
| 18259305 | + | OHL-International, 5101 South Broad St, Philadelphia, PA 19112-1404 |
| 18259304 | + | Occidental Life, 425 Austin Ave, Waco, TX 76701-2147 |
| 18259099 | + | Ohio Pinball Show Ortscheid, 7090 Cleveland Massillon Rd, New Franklin, OH 44216-9700 |
| 18259306 | + | Onpay.com, 1230 Peachtree St NE, Ste 1250, Atlanta, GA 30309-3575 |
| 18259307 | + | Openbom, 105 Redwood Rd, Newton Center, MA 02459-3140 |
| 18259597 | + | Orville Mathews, 12875 County Road 2, Gruver, TX 79040-6413 |
| 18259308 | + | Outwater Plastics, 4720 W Van Buren St, Phoenix, AZ 85043-3831 |
| 18259311 | + | PBC Linear, 6402 Rockton Rd, Roscoe, IL 61073-8812 |
| 18259312 | | PCB Cart, Floor 1st/2nd, Building #C, NO.163, Wu Chang Avenue, Yu Hang District, Hangzhou, China |
| 18259313 | + | PGH Advisors, LLC, 3561 E Sunrise Dr #131, Tucson, AZ 85718-3227 |
| 18259325 | + | PVC Fittings Online, 1444 East Main Street, Rock Hill, SC 29730-5952 |

| | | |
|---|---|---|
| 18259765 | + | Pablo Manrique, 12375 W Cameo Mary Ln, Tucson, AZ 85743-8511 |
| 18259556 | + | Paloma Beamer, 166 E Limberlost Dr, Unit 103, Tucson, AZ 85705-8816 |
| 18259526 | + | Pamela Hopman, 4901 N Sabino Valley Pl, Tucson, AZ 85750-7221 |
| 18259309 | + | Parts Express, 725 Pleasant Valley Dr, Springboro, OH 45066-1158 |
| 18259728 | + | Patricia Hollins, 9158 National Park Drive, Las Vegas, NV 89178-3526 |
| 18259535 | + | Patrick Derksen, 2636 N Gill Ave, Tucson, AZ 85719-3218 |
| 18259433 | + | Paul Baransky, 6601 Dunlap St, Apt 3034, Houston, TX 77074-5122 |
| 18259670 | + | Paul Hopman, 4901 N Sabino Valley Pl, Tucson, AZ 85750-7221 |
| 18259643 | + | Paul Mocogni, 221 Sard Place, Highwood, IL 60040-1816 |
| 18259737 | + | Paul Monaghan, 23606 Whispering Wind, Katy, TX 77494-0211 |
| 18259763 | + | Paul Pino, 7701 Santa Isabel Ct NW, Albuquerque, NM 87120-3652 |
| 18259791 | + | Paula Atkinsons, 601 Cherry Ln, Grandview, WA 98930-1486 |
| 18259749 | + | Paula Norton, 12310 Scottsdale Drive, Meadows Place, TX 77477-1436 |
| 18259559 | + | Pauline Journey, 3850 W 97th St, Evergreen Park, IL 60805-2942 |
| 18259524 | + | Pauline Rubin, 11123 Renwick Dr., Houston, TX 77096-6138 |
| 18259571 | + | Peggy Smith, 654 Cypress Drive, Hanover, PA 17331-2636 |
| 18259100 | + | Peter Hemley, 7770 E. Oxford Ave, Denver, CO 80237-2163 |
| 18259730 | + | Peter Shifflett, 4521 W Camino De Cielo, Tucson, AZ 85745-9402 |
| 18259603 | + | Phillip Mollencopf, 7558 W Wandering Coyote Dr, Tucson, AZ 85743-5231 |
| 18259572 | + | Phyllis Hansen, 3850 W 97th St, Evergreen Park, IL 60805-2942 |
| 18259314 | | Pinball Life, 1930 (Unit Q) Oak Creek Parkway, Huntley, IL 60142 |
| 18259101 | | Pinball Universe, J. Schwarz GmbH Dirk Elzholz, Daimlerstrae 41,, 32257 Bnde, Nordrhein-Westfalen, Germany |
| 18259315 | + | Pitney Bowes, 3001 Summer St, Stamford, CT 06905-4317 |
| 18259316 | + | Playlife Company, 22287 Mulholland Hwy, Ste 62, Calabasas, CA 91302-5157 |
| 18259317 | + | Poly Electronics, 4400 Wyland Dr, Elkhart, IN 46516-9520 |
| 18259319 | + | Praxair Dist Inc, 10 Riverview Dr, Danbury, CT 06810-6268 |
| 18259320 | + | Preferred Trust Company LLC, 2140 Pebble Rd, Ste 140, Las Vegas, NV 89123-3206 |
| 18259321 | + | Premier Group Enterprises LLC, 10001 Lake Forest Blvd, Ste 605, New Orleans, LA 70127-6200 |
| 18259322 | + | Principal, 711 High St, Des Moines, IA 50392-0001 |
| 18259323 | + | Professional Distribution Center, 10980 Stancliff Rd, Houston, TX 77099-4206 |
| 18259324 | | Protective Life, PO Box 12687, Birmingham, AL 35202-6687 |
| 18259019 | + | Quinn Johnson, 2503 Jackson Keller Road, San Antonio, TX 78230-5267 |
| 18259331 | + | RD and J Inc, 116 Troy Ave, Lubbock, TX 79416-3108 |
| 18259414 | + | RE & CL Orth Family Trust, 1601 W Queen Creek Rd #300, Chandler, AZ 85248-0903 |
| 18259335 | + | RS Hughes Co Inc, 1162 Sonora Ct, Sunnyvale, CA 94086-5378 |
| 18259326 | + | Rackmount Solutions, 3301 E. Plano Parkway #175A, Plano, TX 75074-7260 |
| 18259640 | + | Ralph Price, 6340 Villa Emo St, N Las Vegas, NV 89031-7269 |
| 18259327 | #+ | Randall Foster, 2014 W McLaughlin St, Smyrna, TN 37167-8421 |
| 18259478 | + | Randall James, 556 CR 189, Zephyr, TX 76890-4116 |
| 18259328 | + | Randy Seymour, 545 Matthew Drive, Hohenwald, TN 38462-1144 |
| 18259329 | + | Rapidharness, 6 Liberty Square # 2026, Boston, MA 02109-5800 |
| 18259330 | + | Raul Gomez, 8901 Dove Rd, Canyon, TX 79015-5800 |
| 18259667 | + | Raymond and Joanne Borner, 12212 74th Ave, Palos Heights, IL 60463-1339 |
| 18259593 | + | Richard Barnes, 1910 Brazos Crossing Dr, Richmond, TX 77406-6807 |
| 18259008 | + | Richard Blevins, 1310 Martin Street, Pleasanton, TX 78064-2126 |
| 18259581 | + | Richard Jennings, 11515 Fawnway Dr, Houston, TX 77048-2607 |
| 18259546 | + | Richard Ruble, 5301 County Road 7550, Lubbock, TX 79424-6579 |
| 18259666 | + | Richard Stroud, 6801 CR 1017, Joshua, TX 76058-6327 |
| 18259616 | + | Richard Wiley, 1995 W La Osa Dr, Tucson, AZ 85705-2190 |
| 18259332 | #+ | Richeliue America, 7021 Sterling Ponds Ct, Sterling Heights, MI 48312-5809 |
| 18259682 | + | Rickie and Libby Brinegar, 7824 W Taro Lane, Glendale, AZ 85308-6104 |
| 18259471 | + | Ricky Coker, 1121 Carriage Ct, Seabrook, TX 77586-2587 |
| 18259333 | + | Ringcentral, 20 Davis Dr, Belmont CA 94002-3002 |
| 18259102 | | Rob Anthony, 107 E 7th St, Lovell, WY 82431-1803 |
| 18259675 | + | Robert Alessi, 17718 92nd Ave E, Puyallup, WA 98375-2097 |
| 18259694 | + | Robert Schall, 8264 Preston Way, Sacramento, CA 95828-6604 |
| 18259588 | + | Robert Scott, 219 Brookview Rd, Statesville, NC 28625-2703 |
| 18259522 | + | Robert Spraker, 6960 W Wade Pl, Tucson, AZ 85743-6023 |
| 18259587 | + | Robert Triplet, 121 Town Loop, Apt 103, Mooresville, MC 28117-9382 |
| 18259609 | + | Robert and Michelle Kane, 3528 W Starr Pass Blvd, Tucson, AZ 85745-9500 |
| 18259610 | + | Roberta Erdmann, 18319 Glenn Haven Estates Dr., Spring, TX 77379-2769 |
| 18259441 | + | Roberta Saling, 315 Lake Howard Drive, Winter Haven, FL 33880-2570 |
| 18259537 | + | Roberta and Phillip Erdmann, 18319 Glenn Haven Estates Dr., Spring, TX 77379-2769 |

| | | |
|---|---|---|
| District/off: 0542-5 | User: admin | Page 11 of 15 |
| Date Rcvd: Dec 22, 2021 | Form ID: 148 | Total Noticed: 774 |

| | | |
|---|---|---|
| 18259724 | #+ | Robin Walters, 2029 W 20th Lane, Yuma, AZ 85364-8828 |
| 18259334 | + | Rockler, 4365 Willow Dr, Medina, MN 55340-4522 |
| 18259770 | + | Ronald Mendola, 26543 SW 122nd Place, Homestead, FL 33032-7971 |
| 18259635 | + | Ronald Siemienas, 21159 S Hillside Rd, Frankfort, IL 60423-9199 |
| 18259703 | + | Ronnie Counts, 1816 Rider Rd, Azle, TX 76020-3830 |
| 18259613 | + | Rory Motley, 309 Glenmore St, Victoria, TX 77904-2755 |
| 18259690 | + | Rosa Gibson, 524 Simonton St, Montgomery, TX 77356-3277 |
| 18259686 | + | Roxanne Holly, 6821 E Brownstone Pl, Tucson, AZ 85750-2074 |
| 18259104 | | Rudy Boudin, Rue des Navetiares 17, 5600 Philippeville, Wallonie, Belgium |
| 18259105 | | Rus Teter, 1323 S Gelven Ave, Springfield, MO 65804-0617 |
| 18259428 | + | Ruth Yanok, c/o Tyler Wolf, Goldman Sachs, 222 South Main Street, Salt Lake City, UT 84101-2174 |
| 18259035 | + | Ryan Bird, 319 West 1800 North, Pleasant Grove, UT 84062-9259 |
| 18259106 | | Ryan Policky, 243 Osceola St, Denver, CO 80219-1228 |
| 18259107 | | Ryan Rush, 56883 Joshua Dr, Yucca Valley, CA 92284-4091 |
| 18259337 | + | SAGAFTRA, 5757 Wilshire Blvd, 7th Floor, Los Angeles, CA 90036-3681 |
| 18259338 | + | SAGER Electronics, 19 Leona Dr, Middleborough, MA 02346-1404 |
| 18259345 | + | SETMORE, 1033 SE Main St #5, Portland, OR 97214-4589 |
| 18259336 | + | Safe Money Solutions Group, 5801 W I40, Ste 101, Amarillo, TX 79106-4633 |
| 18259527 | #+ | Salvador Lopez, 9452 E Hillery Way, Scottsdale, AZ 85260-2018 |
| 18259339 | + | San Antonio Foam Fabricators, 13715 Topper Cir, San Antonio, TX 78233-4032 |
| 18259340 | + | San Antonio Water System, 2800 US Hwy 281 N, San Antonio, TX 78212-3106 |
| 18259747 | + | Sandra Newman, 1627 Indian Wells Drive, Boulder City, NV 89005-3641 |
| 18259544 | + | Sandra Thompson, 4396 N Atfield Pl, Tucson, AZ 85719-1175 |
| 18259735 | + | Sara Meyers, 11842 Mulholland Dr, Meadows Place, TX 77477-1526 |
| 18259037 | #+ | Sarah King, 1854 Yuma Street, Salt Lake City, UT 84108-2927 |
| 18259341 | + | Savings Options and Solutions Inc, 16870 W Bernardo Dr #410, San Diego, CA 92127-1678 |
| 18259342 | + | Schweitzer & Crosson, 460 Caredean Dr, Horsham, PA 19044-1370 |
| 18259611 | + | Scott Bonnar, 12845 S Newport Dr, Palos Park, IL 60464-2604 |
| 18259685 | + | Scott Donaldson, 620 Stoneleigh Dr, Houston, TX 77079-6912 |
| 18259656 | + | Scott Hanson, 4148 E Rockledge Rd, Phoenix, AZ 85044-6768 |
| 18259343 | + | Scott Nazarino, 10219 9th Ave S, Seattle, WA 98168-1512 |
| 18259017 | + | Sean Gibson, 3055 Nantucket Drive, San Antonio, TX 78230-3425 |
| 18259805 | + | Securities and Exchange Commission, David Woodcock, Regional Director, Burnett Plaza, 801 Cherry St., Suite 1900, Unit 18, Fort Worth, TX 76102-6819 |
| 18259575 | + | Selso Socias, 7513 Avenue C, Santa Fe, TX 77510-8417 |
| 18259344 | + | Senior Insurance Services Inc, 60 Rabbit Trail Dr, Washington, MO 63090-5510 |
| 18259346 | + | Shantell Wright, 8011 Brooks Chapel Rd #1531, Brentwood, TN 37027-3964 |
| 18259605 | + | Sharon Bloczynski, 8015 S Lawler Ave, Burbank, IL 60459-2138 |
| 18259541 | + | Shavonda Harris, 10214 Earlington Manor Dr., Spring, TX 77379-7462 |
| 18259108 | + | Shawn McFarlane, PO Box 1213, Fernley, NV 89408-1213 |
| 18259595 | + | Shawn Volk, 1271 W Panorama Rd, Tucson, AZ 85704-2834 |
| 18259467 | + | Shelley Brock, P.O. Box 180, Silverton, TX 79257-0180 |
| 18259347 | | Shenzhen Jirong Int. Trade Co., Ltd., dba Greartisan Gear Motors, Yiwuleyuan East, Jiangbin Rd, Yiwu, Zhejiang, China |
| 18259349 | + | Shotgun Software, 210 Main St, Venice, CA 90291-2522 |
| 18259400 | + | Sidney J Martindale III Fam. Rev. Living Trust, 321 S Magnolia St, Woodville, TX 75979-5236 |
| 18263280 | + | Silicon Drive Office Venture, LLC, 229 North Main Street, Boerne, TX 78006-2035 |
| 18263279 | | Silicon Drive Office Venture, LLC, c/o Norton Rose Fulbright US LLP, 98 San Jacinto Boulevard, Suite 1100,, Austin, Texas 78701-4255 |
| 18259350 | + | Silicon Office Ventures, LLC, c/o David Spencer, 229 N Main St, Boerne, TX 78006-2035 |
| 18259351 | + | Slack, 500 Howard St, San Francisco, CA 94105-3031 |
| 18259699 | + | Sonia Green, 2100 Huldy St #1, Houston, TX 77019-6535 |
| 18259494 | #+ | Sonja Romero, 6532 7th St., Lubbock, TX 79416-3770 |
| 18259352 | + | South Texas Draperies, 7515 Grissom Rd #103, San Antonio, TX 78251-4747 |
| 18259353 | | South Texas Dumpster, 9346 TX-106 Loop, San Antonio, TX 78263 |
| 18259354 | | Southco Inc., 210 N. Brinton Lake Rd, Concordville, PA 19331 |
| 18259355 | + | Spectrum Business, 400 Atlantic St., Stamford, CT 06901-3512 |
| 18259356 | + | Spirit Group, 235 W 23rd St, 5th Floor, New York, NY 10011-2371 |
| 18259357 | + | State Auto, 518 East Broad Street, Columbus, OH 43215-3976 |
| 18259109 | | Stefan Riedler, 3 Obere Agergasse, 4840 Schndorf, Obe, Austria |
| 18259705 | + | Stephanie Johnson, 3506 Lauren Trail, Pearland, TX 77581-8835 |
| 18259022 | #+ | Stephanie Lee, 401 Ruby Ritz, Universal City, TX 78148-3646 |
| 18259009 | #+ | Steven Bowden, 5434 Sunlit Brook, San Antonio, TX 78240-2453 |
| 18259358 | + | Steven Fortier, 21100 State St, #105, San Jacinto, CA 92583-8105 |
| 18259568 | + | Steven Harper, 430 W Ft Morgan Rd, Unit 1501, Gulfshores, AL 36542-4456 |

21-51513ase 5:21c-02078ex R2/24/21entered 127/24/20423303Pageg14 of 17ificate of Notice Pg 13 of 16

| District/off: 0542-5 | User: admin | Page 12 of 15 |
|---|---|---|
| Date Rcvd: Dec 22, 2021 | Form ID: 148 | Total Noticed: 774 |

| | | |
|---|---|---|
| 18259793 | + | Steven Sheldon, 2609 N. 22nd Street, Mesa, AZ 85213-1437 |
| 18259683 | + | Steven Steinberg, 752 Lindenwood Dr, Claremont, CA 91711-2952 |
| 18259407 | + | Stovall Family Trust, 106 Yaupon Dr, Kerrville, TX 78028-7709 |
| 18259360 | | Sunlife Financial, One Sun Life Executive Park, Wellesley Hills, MA 02481 |
| 18259361 | + | Super Bright LEDs, 13645 Shoreline Dr, Earth City, MO 63045-1241 |
| 18259759 | + | Susan Alderfer, 2045 Hill Rd, Perkiomenville, PA 18074-9636 |
| 18259677 | + | Susan Willis, 730 W Kanmar Place, Tucson, AZ 85704-3802 |
| 18259567 | + | Suzanne Brazzell, 9002 E Linden St, Tucson, AZ 85715-5575 |
| 18259501 | + | Suzanne Sweetman, 300 River Oaks Dr, Labelle, FL 33935-4778 |
| 18259362 | + | Suzohapp, 601 Dempster St, Mount Prospect, IL 60056-4585 |
| 18259365 | + | TAXJAR.COM, 462 Washington St. #3066, Woburn, MA 01888-8049 |
| 18259366 | + | TEQUIPMENT.NET, 205 Westwood Ave, Long Branch, NJ 07740-6564 |
| 18259112 | | TJ Beyer, 3252 Hermosa St, Pinole, CA 94564-1552 |
| 18259664 | + | Tamra Marco, 10791 Prairie Farm Road, Grant Park, IL 60940-4017 |
| 18259639 | + | Tanja Greene, 3411 Sparta Drive, Missouri City, TX 77459-6760 |
| 18259363 | | Tape Ease Supply LLC, 13423 Zander Rd, Maribel, WI, 54227-9507 |
| 18259364 | | Tarpon Technology Inc, 10558 Bissonnet St, Houston, TX, 77099-2146 |
| 18259493 | + | Teresa & Troy Roland, 15467 Falling Waters Rd., Williamsport, MD 21795-2062 |
| 18259712 | + | Teresa Lampkins, 3310 Beam Drive, Las Vegas, NV 89139-5902 |
| 18259714 | + | Teresa Tunstall, 26915 Rustic Brook, San Antonio, TX 78261-2455 |
| 18259243 | + | The Hartford, One Hartford Plaza, Hartford, CT 06155-0001 |
| 18259577 | + | Theodora McGee, 1508 Timothy Ln, Amarillo, TX 79118-8224 |
| 18259687 | + | Theresa Dannhaus, 32025 FM 1301 Rd, West Columbia, TX 77486-2201 |
| 18259585 | + | Thomas Abraham, 16626 Broadoak Grove Ln, Sugar Land, TX 77498-7170 |
| 18259596 | + | Thomas Ashcraft, 3121 N Pantano Rd, Tucson, AZ 85750-2837 |
| 18259444 | + | Thomas Hogan, 520 Hickman St, Boerne, TX 78006-2715 |
| 18259505 | + | Thomas Walker, 28302 Bonn Mountain, San Antonio, TX 78260-1416 |
| 18259367 | + | Thrailkill All Metals, 200 Allentown Pkwy, Allen, TX 75002-4210 |
| 18259111 | | Tim Buteyn, 16142 W Blackhawk Dr, Lockport, IL 60441-4352 |
| 18259661 | + | Timothy Allison, 218 Hawthorne Place, Port Angeles, WA 98362-3716 |
| 18259463 | + | Timothy Boykin, 1609 Main Blvd., Brownwood, TX 76801-1510 |
| 18259778 | + | Timothy Dawalt, 159 Draketown Rd, Bloomsburg, PA 17815-7708 |
| 18259624 | + | Timothy Palmer, 7978 N Blue Brick Dr, Tucson, AZ 85743-7343 |
| 18259634 | + | Tina Wendelschafer, 11329 E Natal Ave, Mesa, AZ 85209-2941 |
| 18259113 | | Todd Yoder, 12009 Floating Clouds Path, Clarksville, MD 21029-1678 |
| 18259114 | | Tom Polomchak, 230 Reynolds St, Plymouth, PA 18651-1111 |
| 18259429 | + | Tom Scott, c/o Tyler Wolf, Goldman Sachs, 222 South Main Street, Salt Lake City, UT 84101-2174 |
| 18259529 | + | Toni Hanks, 2314 Laurel Rustic Oaks, Houston, TX 77014-2789 |
| 18259368 | | Tools Today, 65-70 Olsten St, Flushing, NY 11374 |
| 18259599 | + | Tracie Bush, 7225 Royal Oak Dr, Benbrook, TX 76126-4525 |
| 18259369 | + | Transamerica Life, 4333 Edgewood Rd NE, Cedar Rapids, IA 52499-0001 |
| 18259777 | + | Trevor Sherman, 2033 E Cortez Drive, Gilbert, AZ 85234-3830 |
| 18259370 | + | Trumpower, 3350 Scott Blvd #13, Santa Clara, CA 95054-3116 |
| 18259371 | + | Tumbler Technologies, 3350 Scott Blvd #13, Santa Clara, CA 95054-3116 |
| 18259372 | + | Turner Logic, LLC, 215 W Bandera Rd, Ste 114-814, Boerne, TX 78006-2820 |
| 18259713 | + | Twyla Gray, 19 Kayak Ridge Drive, The Woodlands, TX 77389-8595 |
| 18259377 | + | US Air Purifiers LLC, 5221 Castleberry Dr, Peoria, IL 61615-9315 |
| 18259374 | | US Life Ins. Co. in the City of New York, C/O AIG, PO Box 650400, Dallas, TX 75265-0400 |
| 18259378 | + | US Small Business Administration, 14925 Kingsport Rd, Fort Worth, TX 76155-2243 |
| 18259379 | + | USCUTTER, 17945 NE 65th St #200, Redmond, WA 98052-4928 |
| 18259375 | + | Unity Copenhagen DNK, 760 Market Street, Ste 400, San Francisco, CA 94102-2401 |
| 18259376 | + | Universal Music, 2220 Colorado Ave, Santa Monica, CA 90404-3506 |
| 18259797 | | Utah Dept of Workforce Services, P.O. Box 45249, Salt Lake City, UT 84145-0249 |
| 18259380 | + | Valco Valley Tool & Die, Inc., 10020 York-Theta Dr, North Royalton, OH 44133-3535 |
| 18259381 | + | Valhalla Group, c/o Jonmark Richardson, 6517 West John Cabot Rd, Glendale, AZ 85308-1037 |
| 18259382 | + | Valley Tool and Die, 1555 Brooklyn St, Eugene, OR 97403-2494 |
| 18259750 | + | Vernon Earle, 10991 E Via Tranquilla, Tucson, AZ 85749-8767 |
| 18259383 | + | Vickie Costello, 4658 Brambleton Ave, Roanoke, VA 24018-3437 |
| 18259455 | + | Vickie Socias, 7513 Avenue C, Santa Fe, TX 77510-8417 |
| 18259729 | + | Victor Arnold, 2525 E Drachman St, Tucson, AZ 85716-3506 |
| 18259516 | + | Victoria Rhoden, 7151 Woodlake Pkwy #108, San Antonio, TX 78218-3747 |
| 18259394 | + | WIRED4SIGNS USA, LLC, 7669 Clinton Hwy, Powell, TN 37849-4110 |
| 18259384 | | Walsh & Albert Co, 19300 Oil Center Blvd, Houston, TX 77073-3353 |

21-51513-cag Doc#227 Filed 12/24/21 Entered 12/24/21 23:22:03 Imaged Certificate of Notice Pg 14 of 16

Case 21-cv-2078-XR Document 16-1 Filed 12/23/22 Page 15 of 17

| District/off: 0542-5 | User: admin | Page 13 of 15 |
|---|---|---|
| Date Rcvd: Dec 22, 2021 | Form ID: 148 | Total Noticed: 774 |

| | | |
|---|---|---|
| 18259646 | + | Walter Lakota, 2302 Columbia Drive, Costa Mesa, CA 92626-6453 |
| 18259385 | | WarehouseRacks.Com, 3550 N Interstate 35, San Antonio, TX 78219 |
| 18259386 | + | Warner Brothers, Attn: VP Bus & Legal, 4000 Warner Blvd, Bldg 118, 5th Flr, Burbank, CA 91522-0002 |
| 18259115 | | Warren Conard, 11760 W 30th Pl, Lakewood, CO 80215-7018 |
| 18259116 | | Wayne Bahur, 307 Farm Ln, Pittsburgh, PA 15236-4224 |
| 18259413 | + | Wells Trust, 1201 Enterprise Ave, Apt 522, League City, TX 77573-2983 |
| 18259117 | | Wesley Wyzykowski, 3243 Pinehurst Ave, Pittsburgh, PA 15216-2309 |
| 18259390 | + | Westbrook Metals Inc, 907 Eddie Rd, San Antonio, TX 78219-3399 |
| 18259391 | + | Wiha Tools, 1348 Dundas Circle, Monticello, MN 55362-8434 |
| 18259392 | + | Wiley Carter, 19141 Stone Oak Pkwy, Ste 104, San Antonio, TX 78258-3367 |
| 18259638 | + | William Lawlor, 19128 Loomis Ave, Homewood, IL 60430-4422 |
| 18259119 | | William Wells, 11968 W 83rd Ave, Arvada, CO 80005-4704 |
| 18259393 | | Williams Crow Mask, LLP, 1100 NE I-410 Loop, Ste 350, San Antonio, TX 78209 |
| 18259772 | + | Wilson Adkins, 36963 N Stoneware Dr, San Tan Valley, AZ 85140-5320 |
| 18259395 | + | Woodcraft, 13719 San Pedro Ave, San Antonio, TX 78232-4462 |
| 18259396 | + | Woodland Power Products, 72 Acton St, West Haven Green, CT 06516-1704 |
| 18259120 | | Woon Yi, 1344 S Chambers Rd, Aurora, CO 80017-4096 |
| 18259688 | + | Yolanda Hoirup, 18807 McGhee Drive E, Bonney Lake, WA 98391-6821 |
| 18259023 | + | Zack Masters, 7602 Luskey Boulevard, San Antonio, TX 78256-2542 |
| 18259397 | + | Zar Razack, c/o Purpose Driven Financial Services LL, 9820 Northcross Center Ct, # 143, Huntersville, NC 28078-7356 |

TOTAL: 750

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| tr | + | EDI: QJPLOWE.COM | Dec 23 2021 02:58:00 | John Patrick Lowe, 2402 East Main Street, Uvalde, TX 78801-4943 |
| 18259138 | + | Email/Text: bankruptcynotices@amazon.com | Dec 22 2021 21:57:00 | Amazon, 410 Terry Ave N, Seattle, WA 98109-5210 |
| 18259139 | | EDI: AMEREXPR.COM | Dec 23 2021 02:58:00 | American Express, P.O. Box 981535, El Paso, TX 79998-1535 |
| 18264072 | + | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 22 2021 21:56:00 | Bexar County, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205-1588 |
| 18259168 | + | Email/Text: bzern@celticbank.com | Dec 22 2021 21:57:00 | Celtic Bank, 268 State St #300, Salt Lake City, UT 84111-5314 |
| 18259172 | | EDI: CITICORP.COM | Dec 23 2021 02:58:00 | Citibank, PO Box 790046, St. Louis, MO 63179-0046 |
| 18259174 | | EDI: COMCASTCBLCENT | Dec 23 2021 02:58:00 | Comcast Business, P.O. Box 37601, Philadelphia, PA 19101-0601 |
| 18259232 | + | Email/Text: bankruptcy-notification@google.com | Dec 22 2021 21:56:00 | GOOGLE, Attn: GSUITE, 1600 Amphitheatre Parkway, Mountain View, CA 94043-1351 |
| 18259800 | + | Email/Text: IDOL.Bankruptcies@labor.idaho.gov | Dec 22 2021 21:57:00 | Idaho Dept of Labor, 317 W. Main St., Boise, Idaho 83735-0002 |
| 18259803 | | EDI: IRS.COM | Dec 23 2021 02:58:00 | Internal Revenue Service, Centralized Insolvency Operation, Post Office Box 7346, Philadelphia, PA 19101-7346 |
| 18259294 | | Email/Text: creditdept3rdpartyBKR@mscdirect.com | Dec 22 2021 21:56:00 | MSC Industrial Supply, 75 Maxess Rd, Melville, NY 11747-3151 |
| 18259318 | | Email/Text: jay.gerber@prnewswire.com | Dec 22 2021 21:57:00 | PR Newswire Association LLC, G.P.O. BOX 5897, New York, NY 10087-5897 |
| 18259310 | + | Email/Text: recovery@paypal.com | Dec 22 2021 21:56:00 | Paypal, 2211 N 1st St, San Jose, CA 95131-2021 |
| 18259359 | | Email/Text: bncnotices@stripe.com | Dec 22 2021 21:56:00 | Stripe, 510 Townsend St, San Francisco, CA 94103 |
| 18259804 | + | Email/Text: secbankruptcy@sec.gov | Dec 22 2021 21:57:00 | Securities and Exchange Commission, Secretary of |

21-51513-cmm Doc#227 Filed 12/24/21 Entered 12/24/21 23:22:03 Imaged Certificate of Notice Pg 15 of 16

Case 5:21-cv-00785-XR Document 9-1 Filed 12/20/42 Page 16 of 17

| District/off: 0542-5 | User: admin | Page 14 of 15 |
|---|---|---|
| Date Rcvd: Dec 22, 2021 | Form ID: 148 | Total Noticed: 774 |

| Recip ID | Bypass | Method | Date/Time | Name and Address |
|---|---|---|---|---|
| | | | | the Treasury, 100 F St NE, Washington, DC 20549-2000 |
| 18259798 | | Email/Text: pacer@cpa.state.tx.us | Dec 22 2021 21:57:00 | Texas Comptroller, 111 East 17th Street, Austin, Texas 78774 |
| 18259799 | | Email/Text: pacer@cpa.state.tx.us | Dec 22 2021 21:57:00 | Texas Comptroller (Sales Tax), 111 East 17th Street, Austin, Texas 78774 |
| 18259348 | | Email/Text: sw.bankruptcy@sherwin.com | Dec 22 2021 21:56:00 | Sherwin Williams Co, 101 W. Prospect Ave, Cleveland, OH 44115 |
| 18259796 | + | Email/Text: ridpacer@twc.state.tx.us | Dec 22 2021 21:57:00 | Texas Workforce Commission, 101 E 15th St, Austin, TX 78778-0001 |
| 18259373 | + | Email/Text: accounts.receivable@uline.com | Dec 22 2021 21:57:00 | Uline, 12575 Uline Dr, Pleasant Prairie, WI 53158-3686 |
| 18259801 | + | EDI: UTAHTAXCOMM.COM | Dec 23 2021 02:58:00 | Utah State Tax Commission, 210 N 1950 W, Salt Lake City, UT 84134-9000 |
| 18259388 | | EDI: WFFC.COM | Dec 23 2021 02:58:00 | Wells Fargo, P. O. Box 6995, Portland, OR 97228-6995 |
| 18259387 | | EDI: WFFC.COM | Dec 23 2021 02:58:00 | Wells Fargo, P.O. Box 51193, Los Angeles, CA 90051-5493 |
| 18259389 | + | EDI: WFFC.COM | Dec 23 2021 02:58:00 | Wells Fargo, 420 Montgomery St, San Francisco, CA 94104-1298 |

TOTAL: 24

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 18259048 | | Alex Moss, 125 Pring St, Hendra, QLD 4011, Australia |
| 18259110 | | Shurgard Romford, Stephen Keen, 3 Rush Green Road, Romford RM7 0PT, Afghanistan |
| 18264073 | *+ | Bexar County, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205-1588 |
| 18259521 | *+ | Clyde Watson, 2209 Westside Dr, Deer Park, TX 77536-3945 |
| 18259642 | *+ | Deborah Belinowiz, 2328 Via Meriposa W Unit P, Laguna Woods, CA 92637-2147 |
| 18259676 | *+ | Dennis Zarr, 16537 Hardy St, Overland Park, KS 66085-9429 |
| 18259725 | *+ | Donna Linhart, 17022 N 38th Ave, Glendale, AZ 85308-4202 |
| 18259697 | *+ | Eden Johnson, 16711 Mount Allyson Circle, Fountain Valley, CA 92708-2430 |
| 18259482 | *+ | Gregory Knight, 2096 Old Greenville Rd., Staunton, VA 24401-9611 |
| 18259696 | *+ | Katherine Thompson, 26213 N 49th Lane, Phoenix, AZ 85083-5405 |
| 18259542 | *+ | Robert Spraker, 6960 W Wade Pl, Tucson, AZ 85743-6023 |
| 18259507 | ##+ | Alma Wesley, 3215 Windshire Ln, Unit 211, Charlotte, NC 28273-4190 |
| 18259495 | ##+ | Bill and Lauri Rousseau, 6905 Michelle Dr., Amarillo, TX 79109-7414 |
| 18259519 | ##+ | Charles McBee, 2421 Piney Point Dr, Deer Park, TX 77536-1529 |
| 18259192 | ##+ | David Obmann, 1534 Canterbury Cir, Redlands, CA 92374-2161 |
| 18259236 | ##+ | Gregory Talbot, 10829 N Pinto Dr, Fountain Hills, AZ 85268-5326 |
| 18259449 | ##+ | James O'Neal, 1305 Carolyn Ct, Humble, TX 77338-8013 |
| 18259532 | ##+ | James Payne, 5236 E. Hinson Ave., Haines City, FL 33844-8296 |
| 18259474 | ##+ | Jeffrey Fairbrother, 504 N Elm St., Comanche, TX 76442-2243 |
| 18259717 | ##+ | Joseph Benson, 39319 Camino Manena, Indio, CA 92203-6615 |
| 18259622 | ##+ | Karen Payne, 12910 Peach Meadow, Cypress, TX 77429-3800 |
| 18259402 | ##+ | Larry R. Blume Family Trust, 2341 Xenia Ave, Pahrump, NV 89048-6112 |
| 18259698 | ##+ | Laura Marsh, 9120 W Wilshire Ave, Phoenix, AZ 85037-4249 |
| 18259573 | ##+ | Marian Abram, 5752 N Camino De Las Estrellas, Tucson, AZ 85718-4476 |
| 18259418 | ##+ | Marian C. Abram Rev. Trust, 5752 N Camino de las Estrellas, Tucson, AZ 85718-4476 |
| 18259531 | ##+ | Mary Summy, 439 Terrace Trl, Goodrich, TX 77335-8340 |
| 18259707 | ##+ | Michael Wallin, 12425 43rd Dr SE, Everett, WA 98208-9006 |
| 18259499 | ##+ | Patty and Wesley Stovall, 215 Creekwood Dr., Bandera, TX 78003-4217 |
| 18259459 | ##+ | Philip Anderson, 6744 Hidden Hickory Cir., Colorado Springs, CO 80927-4049 |
| 18259103 | ##+ | Robert Poynter, 5735 N County Rd 400 West, Bargersville, IN 46106-9381 |
| 18259412 | ##+ | Roberta M. Saling Rev. Living Trust, 364 Holly Ridge Rd., Winter Haven, FL 33880-1113 |

| | | |
|---|---|---|
| 18259540 | ##+ | Ross Rohde, 4529 N Heatherwood Pl, Tucson, AZ 85718-6840 |
| 18259654 | ##+ | Wayne Richmond, 260 Burleson Rd, Belville, TX 77418-9907 |
| 18259118 | ## | William Tatar, 6364 Craig Ave, Bensalem, PA 19020-2526 |

TOTAL: 2 Undeliverable, 9 Duplicate, 23 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 24, 2021      Signature:      /s/Joseph Speetjens

## CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on December 22, 2021 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Catherine A. Curtis | on behalf of Debtor Policy Services Inc. catherine.curtis@wickphillips.com, brenda.ramirez@wickphillips.com |
| Daniel J. Ferretti | on behalf of Creditor Ascentium Capital LLC dferretti@bakerdonelson.com clujano@bakerdonelson.com |
| Donald P. Stecker | on behalf of Creditor Bexar County don.stecker@lgbs.com |
| Jason M. Rudd | on behalf of Debtor Policy Services Inc. jason.rudd@wickphillips.com, brenda.ramirez@wickphillips.com |
| John Patrick Lowe | pat.lowe.law@gmail.com plowe@ecf.axosfs.com |
| United States Trustee - SA12 | USTPRegion07.SN.ECF@usdoj.gov |

TOTAL: 6