EXHIBIT 41

**Filed Under Seal**

# EXHIBIT 42

**Filed Under Seal**

Exhibit 44

**EXHIBIT**

**73**

HO-14036

**To:**        contact@deeprootfunds.com[contact@deeprootfunds.com]
**Cc:**        Rochelle cooper[rochellecooper86@gmail.com]; Dave Cooper[dave@mmitank.com]
**From:**      Dave Cooper
**Sent:**      2020-09-04T18:05:41-04:00
**Importance:**        Normal
**Subject:**   August 22, 2020  Letter
**Received:**      2020-09-04T18:05:48-04:00
August 22 Letter.pdf

Good Afternoon Mr. Mueller;
Appreciated your explanations listed within your letter, certainly unique times we're living in.
We're new to Deep Root 575P and felt  it odd we didn't receive our interest deposit by end of
business August 31ˢᵗ.
Felt the need to let you know we did see a interest payment deposit posted *September 2*  for the
August interest payment.
We are anticipating the September interest payment will be receive and posted latter this month for
September.
Please follow up when your available to respond.
Thank You

Dave Cooper

CONFIDENTIAL NOTICE: This e-mail communication and any attachments may contain proprietary and privileged information for the use of the designated recipients named above. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply e-mail and destroy all copies of the original message.

--

SEC-DEEPROOT-E-0004997



| Mailing | Physical |
|---|---|
| deeproot Funds | deeproot Funds |
| PO Box 691610 | 12621 Silicon Dr |
| San Antonio, TX 78269 | San Antonio, TX 78249 |

August 22, 2020

Dear 575P Investor,

You are receiving this letter because you are an investor in the deeproot 575 Fund and are receiving monthly payments under the Periodic Election ("575P").

There has been quite a bit of confusion and questions over 575P payments "not being on time" or "late". We understand that when a payment is expected on a specific date but not received that it can cause concern. We have also noticed that the volume of inquiries about the timing of payments have substantially increased with the current COVID-19 pandemic. We want to address these issues and make sure expectations are clear and reasonable.

Our position is (and all that we legally promise in our documents and agreements): Investors will receive their annual 575P returns in "monthly" payments. There is only one reasonable interpretation of this: that we are only obligated to make a payment at least once each month. There has never been a promise or obligation as to when that payment is made during a calendar month.

Historically, we have tried to be consistent with payments around the monthly anniversary date. This is and was for convenience only. Over the last few months, some investors have been paid earlier than that date, some on or around that date, and some after that date. Since a lot of effort and time goes in to verifying and sending payments, we want to discuss five growing pains that have made paying on or around the monthly anniversary date very difficult.

First: Since 2015, our investor base and the number of monthly transactions have substantially grown, almost doubling since last year. With several hundred 575P positions to pay each month, the time needed to verify and manage those has substantially increased. While we have software tools to try to automate some of the work, the reality is that a lot of this has to be done manually.

Second: As good stewards of your investment dollars, we have to keep costs down. That is why we only have a small administration team of myself and two others. As a required accounting control, I am the only one of the three who has access to the bank accounts. That means that all bank transactions have to be done manually by myself. As a principal of deeproot Funds and several deeproot affiliates, my "plate" is very full. While I would love to pass these responsibilities on to another, that opens up other issues. For example, it is hard to justify spending $80,000 or more (per year) on a qualified employee to take over just 575P payments, and little other work. A less ideal (and still expensive) option would be to hire a third- party firm to handle these transactions. However, that is a double-edge sword as we now have to disclose confidential information about you to them, there is additional delay in moving money, and we (and you) have to then rely on them to make the payments.

Third: An issue developed around December of last year that has not been resolved. A bug in the Wells Fargo EFT system seems to randomly auto delete old and new auto-pays. Wells Fargo is taking its time in replicating or resolving the matter. So the end result is that I am having to re-verify many of these on an ongoing basis and run most of the payments manually. This development has forced me to start "batching" (paying multiple investors at the same time in a request) in order to keep the time reasonable. This has

---

**main** (888) 316-2935
**fax** (888) 316-2782

**email** contact@deeprootfunds.com
**web** www.deeprootfunds.com

SEC-DEEPROOT-E-0004998



historically meant over the last 7 months that some investors were paid early, some paid on time, and some paid late in comparison to the monthly anniversary date.

Fourth: As we conveyed to agents and advisors earlier this year, Community National Bank ("CNB") handles qualified monthly distributions differently than Bank of Utah did. Like in my case above, CNB is set up to run batches as it is more economical and efficient. So, they have continued to request that we only make one or two distribution requests a month in batches. Just as above, this means that when we send those batches, some will be sent early and other will be sent late in comparison to the monthly anniversary date.

Fifth: While COVID-19 has not negatively affected the assets of the company, it has caused some disruptions to cash flow. The financial world is an interwoven network of relationships. When the pandemic hit, it hit the entire network causing all companies to delay business activities due to staffing issues, forcible office or business closures, or other factors. Just as a company is waiting on something from another company, the company they are waiting on is waiting on yet another company, so on and so forth. This has substantially slowed requests for capital and movement of money, as well as increased conservation and delays in requests. While we try to keep adequate reserves for things like this, the prolonged nature of the pandemic (which could stretch into 2021) makes it difficult to time and account for payments on a daily basis.

Moving forward, we understand that continuing to try to pay around the monthly anniversary day helps you plan and budget. However, the expectation should be that payments will come "monthly". A payment may come early for the next calendar month or before your monthly anniversary date. But a payment is not late or missed until the next calendar month. If a payment is late or missed, please let us know and we will make it right expeditiously.

We will continue to monitor the situation as investors in the deeproot 575 Fund increase. If it becomes more feasible to contract with a third-party payment provider or bring on an extra employee to handle these, then we will certainly be open to doing so.

Thank you for trust and business. Please do not hesitate to contact us with any questions.

Yours Truly,

Robert J. Mueller
Principal – deeproot Family of Companies

SEC-DEEPROOT-E-0004999

EXHIBIT 45

**EXHIBIT**
**81**
HO-14036

**DUPLICATE COPY**

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 07/09/18    Next Closing Date 08/09/18

**OPEN**℠    p. 1/8

Account Ending ▊1001

---

| New Balance | **$36,120.35** |
|---|---|
| **Please Pay By** | **07/24/18‡** |

‡ Payment is due upon receipt. We suggest you pay by the Please Pay By date. You may have to pay a late fee if your payment is not received by the Next Closing Date.

**Membership Rewards® Points**
Available and Pending as of 05/31/18
**945,904**

⌨ For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

**Account Summary**

| | |
|---|---|
| Previous Balance | $13,444.58 |
| Payments/Credits | -$15,013.77 |
| New Charges | +$37,689.54 |
| Fees | +$0.00 |
| **New Balance** | **$36,120.35** |

Days in Billing Period:   31

→ See page 2 for important information about your account.

→ **See important notices about Your Billing Dispute Procedures, Electronic Fund Transfer Error Resolution, and for WA residents, starting on page 7**

ⓘ **Important Information:** To access the most up to date version of your Cardmember Agreement, please log in to your Account at **www.americanexpress.com.**

**Customer Care**

🖥 **Pay by Computer**
open.com/pbc

**Customer Care**        **Pay by Phone**
1-800-492-3344        1-800-472-9297

→ See Page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

✉ **Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
open.com/pbc

📞 **Pay by Phone**
1-800-472-9297

**Account Ending 4-51001**

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBERT J MUELLER
NATIONAL WEALTH SOLU
12015 TREEWELL GLN
SAN ANTONIO TX 78249-3932

Please Pay By
**07/24/18**

Amount Due
**$36,120.35**

☐ Check here if your address or phone number has changed.
Note changes on reverse side.



AMERICAN EXPRESS
P.O. BOX 650448
DALLAS TX 75265-0448

 05

CI-7VM0Z AMEX001491

SEC-RFPA-AMEX-E-0003255

**ROBERT J MUELLER**

**DUPLICATE COPY**
Account Ending 4-51001

p. 2/8

**Payments:** Your payment must be sent to the payment address shown on your statement and must be received by 5 p.m. local time at that address to be credited as of the day it is received. Payments we receive after 5 p.m. will not be credited to your Account until the next day. Payments must also: (1) include the remittance coupon from your statement; (2) be made with a single check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system; and (3) include your Account number. If your payment does not meet all of the above requirements, crediting may be delayed and you may incur late payment fees and additional interest charges. Electronic payments must be made through an electronic payment method payable in US dollars and clearable through the US banking system. If we accept payment in a foreign currency, we will convert it into US dollars at a conversion rate that is acceptable to us, unless a particular rate is required by law. Please do not send post-dated checks as they will be deposited upon receipt. Any restrictive language on a payment we accept will have no effect on us without our express prior written approval. We will re-present to your financial institution any payment that is returned unpaid.

**Permission for Electronic Withdrawal:** (1) When you send a check for payment, you give us permission to electronically withdraw your payment from your deposit or other asset account. We will process checks electronically by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. When we process your check electronically, your payment may be withdrawn from your deposit or other asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your financial account statement. If we cannot collect the funds electronically we may issue a draft against your deposit or other asset account for the amount of the check. (2) By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you give us permission to electronically withdraw funds from the deposit or other asset account you specify in the amount you request. Payments using such services of ours received after 8:00 p.m. MST may not be credited until the next day.

**How We Calculate Your Balance:** We use the Average Daily Balance (ADB) method (including new transactions) to calculate the balance on which we charge interest for Pay Over Time balances on your Account. Call the Customer Care number listed below for more information about this balance computation method and how resulting interest charges are determined. *The method we use to calculate the ADB and interest results in daily compounding of interest.*

**How to Avoid Paying Interest:** If you have a Pay Over Time balance, your due date is at least 25 days after the close of each billing period. We will not charge interest on charges added to a Pay Over Time balance if you pay the Account Total New Balance by the due date each month.

**Foreign Currency Charges:** If you make a Charge in a foreign currency, we will convert it into US dollars on the date we or our agents process it. We will choose a conversion rate that is acceptable to us for that date, unless a particular rate is required by law. The conversion rate we use is no more than the highest official rate published by a government agency or the highest interbank rate we identify from customary banking sources on the conversion date or the prior business day. This rate may differ from rates in effect on the date of your charge. Charges converted by establishments will be billed at the rates such establishments use.

**Credit Balance:** A credit balance (designated CR) shown on this statement represents money owed to you. If within the six-month period following the date of the first statement indicating the credit balance you do not request a refund or charge enough to use up the credit balance, we will send you a check for the credit balance within 30 days if the amount is $1.00 or more.

**Credit Reporting:** We may report information about your Account to credit bureaus. Late payments, missed payments, or other defaults on your Account may be reflected in your credit report.



| | | |
|---|---|---|
| **Customer Care & Billing Inquiries** | 1-800-678-0745 | **Hearing Impaired** |
| **International Collect** | 1-336-393-1111 | **TTY:** 1-800-221-9950 |
| **Large Print & Braille Statements** | 1-800-678-0745 | **FAX:** 1-800-695-9090 |
| **Lost or Stolen Card** | 1-800-678-0745 | **In NY:** 1-800-522-1897 |
| **Express Cash** | 1-800-CASH-NOW | |

**Website:** americanexpress.com

**Customer Care & Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
P.O. BOX 650448
DALLAS TX 75265-0448

**Change of Address**
If correct on front, do not use.

- To change your address online, visit www.americanexpress.com/updatecontactinfo
- For Name, Company Name, and Foreign Address or Phone changes, please call Customer Care.
- Please print clearly in blue or black ink only in the boxes provided.

Street Address

City, State

Zip Code

Area Code and Home Phone

Area Code and Work Phone

Email

**Pay Your Bill with AutoPay**

- Avoid late fees
- Save time

Deduct your payment from your bank account automatically each month

Visit **americanexpress.com/autopay** today to enroll.

For information on how we protect your privacy and to set your communication and privacy choices, please visit **www.americanexpress.com/privacy.**

CI-7VM0Z AMEX001492

**DUPLICATE COPY**

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 07/09/18



p. 3/8

Account Ending ▮▮▮001

---

## Payments and Credits

### Summary

| | Total |
|---|---|
| **Payments** | -$15,013.77 |
| **Credits** | $0.00 |
| **Total Payments and Credits** | **-$15,013.77** |

| **Detail** | *Indicates posting date |
|---|---|

| Payments | Amount |
|---|---|
| 06/28/18* CUSTOMER SERVICE PAYMENT THANK YOU | -$15,013.77 |

---

## New Charges

### Summary

| | Total |
|---|---|
| **Total New Charges** | **$37,689.54** |

| **Detail** | *Indicates posting date |
|---|---|

**ROBERT J MUELLER**
Card Ending ▮▮001

| | | | | Amount |
|---|---|---|---|---|
| 06/11/18 | WWW.ITUNES.COM/BILL<br>DIRECT MKTG INTERNET | CUPERTINO | CA | $2.99 |
| 06/11/18 | NETFLIX.COM<br>SUBSCRIPTION | 866-579-7172 | CA | $31.37 |
| 06/11/18 | SAT AIRPORT PARKING PRCS<br>GOVERNMENT SERVICE | SAN ANTONIO | TX | $108.00 |
| 06/11/18 | AplPay Starbucks D12 DFW 1550094000<br>FAST FOOD RESTAURANT | Dallas | TX | $5.63 |
| 06/12/18 | AMAZON MKTPLACE PMTS<br>BOOK STORES | AMZN.COM/BILL | WA | $72.28 |
| 06/12/18 | AMAZON.COM<br>MERCHANDISE | AMZN.COM/BILL | WA | $65.88 |
| 06/12/18 | AMAZON MKTPLACE PMTS<br>BOOK STORES | AMZN.COM/BILL | WA | $42.50 |
| 06/13/18 | AMAZON MKTPLACE PMTS<br>BOOK STORES | AMZN.COM/BILL | WA | $24.99 |
| 06/14/18 | BUFFALO WILD WINGS<br>210-694-9464 | SAN ANTONIO | TX | $105.77 |
| 06/14/18 | JUST RIGHT LAWNS INC JUST RIGHT LAWN<br>LANDSCAPE/HORTICULTUR | AUSTIN | TX | $34.52 |
| 06/15/18 | AMAZON DIGITAL SVCS<br>DIGITAL | AMZN.COM/BILL | WA | $4.32 |
| 06/15/18 | CORNER STORE 0982 000000000639273<br>2106911235 | SAN ANTONIO | TX | $65.19 |
| 06/15/18 | P F CHANG'S<br>111-111-1111 | SAN ANTONIO | TX | $53.89 |
| 06/16/18 | STONE WERKS BIG ROCK GRILLE<br>210-408-0109 | SAN ANTONIO | TX | $121.86 |

**ROBERT J MUELLER**

**DUPLICATE COPY**
Account Ending 4-51001

p. 4/8

## Detail Continued    *Indicates posting date

| | | | | Amount |
|---|---|---|---|---|
| 06/17/18 | PRINCESS CRUISES PASSAGE | VALENCIA | CA | $830.00 |
| | Arrival Date        Departure Date<br>06/01/19            06/12/19<br>00000000<br>LODGING | | | |
| 06/20/18 | HONEY BEES CLEANING & JA 0000<br>210-639-3311 | SAN ANTONIO | TX | $162.38 |
| 06/21/18 | WWW.ITUNES.COM/BILL<br>DIRECT MKTG INTERNET | CUPERTINO | CA | $1.40 |
| 06/21/18 | RESIDENCE INN 612 | CHANDLER | AZ | $103.85 |
| | Arrival Date        Departure Date<br>06/21/18            06/21/18<br>00000000 | | | |
| 06/21/18 | ADOBE *CREATIVE CLOUD Adobe Systems<br>800-833-6687 | SAN JOSE | CA | $54.11 |
| 06/22/18 | HERTZ CAR RENTAL | 800-654-4173 | AZ | $1.62 |
| | Location<br>Rental:       PHOENIX AZ<br>Return:       PHOENIX AZ<br>Agreement Number: 654761450<br>Renter Name: MUELLER /ROBERT | Date<br>18/06/21<br>18/06/22 | | |
| 06/22/18 | RESIDENCE INN 612 | CHANDLER | AZ | $4.02 |
| | Arrival Date        Departure Date<br>06/21/18            06/22/18<br>00000000 | | | |
| 06/23/18 | CHKOUT HLU*HULU 106291855-U<br>HULU.COM/BILL | HULU.COM/BILL | CA | $12.73 |
| 06/24/18 | CORNER STORE 0982 000000000639273<br>2106911235 | SAN ANTONIO | TX | $51.27 |
| 06/24/18 | CHIPOTLE 1071 0036<br>210-520-2027 | SAN ANTONIO | TX | $18.13 |
| 06/26/18 | VIVINT.COM<br>101139673 84604<br>PROTECTION/SECURITY SRV | PROVO | UT | $125.44 |
| 06/26/18 | AT&T RECURR BILL PAYMENT<br>800-331-0500 | DALLAS | TX | $335.56 |
| 06/27/18 | JUST RIGHT LAWNS INC JUST RIGHT LAWN<br>LANDSCAPE/HORTICULTUR | AUSTIN | TX | $34.52 |
| 06/28/18 | H-E-B<br>9999999990 | SAN ANTONIO | TX | $27.87 |
| 06/28/18 | TIME WARNER CABLE<br>CABLE SVCS | 888-TWCABLE | TX | $311.82 |
| 06/29/18 | CULVERS #261 542929807167317<br>2108381469 | SAN ANTONIO | TX | $7.01 |
| 06/29/18 | CULVERS #261 542929807167317<br>2108381469 | SAN ANTONIO | TX | $24.03 |
| 06/30/18 | PTI*BAD WOLF GHOST PTI*BAD WOLF GH<br>8057570512 | SAN FRANCISCO | CA | $49.13 |
| 06/30/18 | 60728 - CROCKETT ST. GARAGE II SPRK607<br>3122742000 | SAN ANTONIO | TX | $15.00 |
| 06/30/18 | MARBLE SLAB CREAME 542929807178934<br>2102279100 | SANANTONIO | TX | $20.58 |
| 06/30/18 | JIMMY JOHNS - 1869 000000001<br>4693607260 | SAN ANTONIO | TX | $7.58 |
| 06/30/18 | THE WASH TUB DEZAVALA 000000001<br>2104938822 | SAN ANTONIO | TX | $42.00 |
| 07/01/18 | FLETCHER'S HAMBURGERS<br>squareup.com/receipts | San Antonio | TX | $44.68 |

CI-7VM0Z AMEX001494

Continued on next page

SEC-RFPA-AMEX-E-0003258

**DUPLICATE COPY**

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 07/09/18



p. 5/8

Account Ending 1001

| **Detail Continued** *Indicates posting date | | | | | |
|---|---|---|---|---|---|
| | | | | | **Amount** |
| 07/01/18 | TORCHYS TACOS<br>5124418900 | | SAN ANTONIO | TX | $37.29 |
| 07/02/18 | THE MAGNOLIA PANCAKE HAUS 650000006554<br>2104960828 | | SAN ANTONIO | TX | $31.72 |
| 07/02/18 | WWW.ITUNES.COM/BILL<br>DIRECT MKTG INTERNET | | CUPERTINO | CA | $0.99 |
| 07/02/18 | RINGCENTRAL<br>4495422019 94002 | | BELMONT | CA | $37.22 |
| 07/02/18 | SAINT MARY'S HALL<br>2104839100 | | SAN ANTONIO | TX | $571.52 |
| 07/02/18 | SAINT MARY'S HALL<br>2104839100 | | SAN ANTONIO | TX | $22,860.93 |
| 07/03/18* | REWARDS POINT REINSTATEMENT FEE<br>GOODS AND SERVICES | | | | $35.00 |
| 07/03/18* | REWARDS POINT REINSTATEMENT FEE<br>GOODS AND SERVICES | | | | $35.00 |
| 07/03/18 | IN *SPENCER J HARDENBROOK MD PC<br>92 840209 | | DRAPER | UT | $6,400.00 |
| 07/03/18 | RINGCENTRAL<br>9643887008 94002 | | BELMONT | CA | $43.03 |
| 07/03/18 | USCUSTOMS TRUSTEDTRAVELER 098000001<br>205714648 46278<br>FEES | | INDIANAPOLIS | IN | $100.00 |
| 07/03/18 | PAYPAL *THISWEEKINP<br>402-935-7733 | | 4029357733 | IN | $1,000.00 |
| 07/04/18 | AMERICAN AIRLINES 45107392<br>AMERICAN AIRLINES | | 800-433-7300 | TX | $979.35 |

From:     To:     Carrier:   Class:

| | | |
|---|---|---|
| SAN ANTONIO INTERN | DALLAS/FORT WORTH | AA    I |
| | SALT LAKE CITY | AA    I |
| | DALLAS/FORT WORTH | AA    I |
| | SAN ANTONIO INTERN | AA    I |

Ticket Number: 0012197959136     Date of Departure: 07/13
Passenger Name: MUELLER/ROBERT
Document Type: PASSENGER TICKET

| 07/04/18 | WWW.ITUNES.COM/BILL<br>DIRECT MKTG INTERNET | | CUPERTINO | CA | $30.29 |
|---|---|---|---|---|---|
| 07/04/18 | HILTON ADVANCE PURCHASE | | 800-236-7113 | TN | $145.71 |

Arrival Date     Departure Date
07/03/18     07/04/18
00000000
LODGING

| 07/04/18 | MICROSOFT *ONEDRIVE 0000<br>Z20NTI94NS9K 78249<br>I94NS9K Z20NTI94NS9 | | MSBILL.INFO | WA | $2.12 |
|---|---|---|---|---|---|
| 07/04/18 | CPA TEXAS TAX 542929807113048<br>8004423453 | | AUSTIN | TX | $51.00 |
| 07/04/18 | RUDYS COUNTRY STORE AND B 000000001<br>2106982141 | | SAN ANTONIO | TX | $51.49 |
| 07/04/18 | JUST RIGHT LAWNS INC JUST RIGHT LAWN<br>LANDSCAPE/HORTICULTUR | | AUSTIN | TX | $34.52 |
| 07/05/18 | USF BOX OFFICE - INTERNET<br>4355867878 | | (435)586-7878 | UT | $350.00 |
| 07/05/18 | CHIPOTLE 0569 0031<br>210-699-4392 | | SAN ANTONIO | TX | $17.05 |
| 07/06/18 | UBER TRIP R6WG7<br>HELP.UBER.COM | | HELP.UBER.COM | CA | $16.10 |

ROBERT J MUELLER

**DUPLICATE COPY**
Account Ending 4-51001

p. 6/8

### Detail Continued    *Indicates posting date

| | | | | Amount |
|---|---|---|---|---|
| 07/06/18 | 5GUYS 1446 QSR 000001446<br>2106412595 | SAN ANTONIO | TX | $17.18 |
| 07/07/18 | CHEVRON 0204440/CHEVRON<br>SERVICE STN | SAN ANTONIO | TX | $64.90 |
| 07/07/18 | HEB GROCERY<br>2109384262 | SAN ANTONIO | TX | $17.51 |
| 07/07/18 | FIVE STAR CLEANERS 1 650000008120472 | SAN ANTONIO | TX | $34.10 |
| 07/09/18 | AplPay AIRBNB * HMJW5S8JQF AIRBNB * HMJW5S<br>4158005959 | SAN FRANCISCO | CA | $1,701.60 |

### Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

### 2018 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2018 | $50.00 |
| Total Interest in 2018 | $0.00 |

CI-7VM0Z AMEX001496

SEC-RFPA-AMEX-E-0003260

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 07/09/18

**DUPLICATE COPY**

 **OPEN**℠

p. 7/8

Account Ending 1001

## Billing Dispute Procedures

What To Do If You Find a Mistake on Your Statement
If you think there is an error on your statement, write to us at:
American Express
PO Box 981535
El Paso TX 79998-1535
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of problem:* Describe what you believe is wrong and why you believe it is a mistake.

You must contact us:
- Within 60 days after the error appeared on your statement.
- At least 2 business days before an automated payment is scheduled, if you want to stop payment on the amount you think is wrong.

You must notify us of any potential errors *in writing*. You may call us, but if you do we may not follow these procedures and you may have to pay the amount in question.
What Will Happen After We Receive Your Letter
When we receive your letter, we will do two things:
1. Within 30 days of receiving your letter, we will tell you that we received your letter. We will also tell you if we have already corrected the error.
2. We will investigate your inquiry and will either correct the error or explain to you why we believe the bill is correct.
While we investigate whether or not there has been an error:
- We will not try to collect the amount in question.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

After we finish our investigation, one of two things will happen:
- *If we made a mistake:* You will not have to pay the amount in question or any interest or other fees related to that amount.
- *If we do not believe there was a mistake:* You will have to pay the amount in question, along with applicable interest and fees. We will send you a statement of the amount you owe and the date payment is due. We may report you as delinquent if you do not pay the amount we think you owe.

AN/OC/BillingDispute/11-2014

## Annual EFT Error Resolution Notice

This notice is to inform you about how you should notify us of errors or questions regarding any electronic fund transfers you initiate to or from a consumer bank account using your American Express Card, including Express Cash transactions, or electronic payments from a consumer bank account you make to American Express using Pay By Phone, Pay By Computer, or any other American Express electronic payment service.

In case of errors or questions about your Electronic Transfers, please contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. You can call us at 1-800-IPAY-AXP for Pay By Phone questions, at 1-800-528-2122 for Pay By Computer questions, at 1-800-528-4800 for AutoPay questions, and at 1-800-CASH-NOW for Express Cash questions. You may also write to us at American Express, Electronic Funds Services, P.O. Box 981531, El Paso, TX 79998-1531 or contact us online at www.americanexpress.com/inquirycenter. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared or question arose.

When you contact us, please provide the following information:
(1) Your name and card account number.
(2) Description of the error or the transfer you are unsure about. Explain as clearly as you can why you believe it is an error or why you need more information.
(3) The dollar amount of the suspected error.

If you notify us by phone, we may require that you send us your complaint or question in writing within 10 business days of the call.

We will determine whether an error occurred within 10 business days and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your consumer bank account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving point-of-sale or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If we have credited your bank account and there was no error, we will tell you when we will withdraw that amount from your bank account again. You authorize us to withdraw this amount from your bank account. If your bank account does

AMEX001497

**DUPLICATE COPY**
Account Ending 4-51001

not have enough funds to cover this withdrawal, we can charge the amount to your card account or collect the amount from you.  If this happens, we may cancel your right to use our electronic transfer services.

AN/OC/EFT/11-2014

**Notice for residents of Washington State**
In accordance with the Revised Code of Washington Statutes, Section 63.14.167, you are not responsible for payment of interest charges that result solely from a merchant's failure to transmit to us within seven working days a credit for goods or services accepted for return or forgiven if you have notified us of the merchant's delay in posting such credit, or our failure to post such credit to your account within three working days of our receipt of the credit.

AN/OC/WA/11-2014

CI-7VM0Z AMEX001498

EXHIBIT 46



**EXHIBIT**

**91**

HO-14036

# Americus Diamond

### 12362 IH 10 West, San Antonio, TX 78230  210-561-1000

**ROBERT MUELLER**

| | Receipt#  384014 | 12/15/18 | AO | AO | 2106028724 |
|---|---|---|---|---|---|

| Cash | $0.00 | Check | $0.00 | Visa/Master | $0.00 | American Express | $6,247.11 |
|---|---|---|---|---|---|---|---|
| Discover | $0.00 | Accents | $0.00 | WellsFargo | $0.00 | Prepaid | $0.00 |

| | | |
|---|---|---|
| 1.01 CT OPTEMA OVAL SHAPE DIAMOND, COLOR- G, CLARITY- SI2, GIA CERTIFICATE #2286018782 | 948368 | $4,713.00 |
| LADIES 14K YELLOW GOLD HALO ENGAGEMENT RING SET WITH FG IN COLOR SI IN CLARITY OPTEMA ROUND DIAMONDS | 20084060  ADCUSTOM | $1,058.00 |

**Trade-In**

(                    )

**10 Day Money Back Guarantee, last day to return**

Any alteration of Americus Diamond jewelry, (setting of center or small stones, sizing, repairs, cleaning, custom, , etc.) by anyone
other than Americus Diamond jewelers in San Antonio, voids all Americus Diamond Warranties.   Americus Diamond does not
guarantee for loss of customer's diamonds set in Americus Diamond jewelry or for loss of Americus Diamond diamonds
set in customer's jewelry.

Signature: _____

| | $5,771.00 |
|---|---|
| | $0.00 |
| | $5,771.00 |
| Tax | $476.11 |
| Total | $6,247.11 |

CUSTOMER IS AWARE THAT THE 10 DAY MONEY BACK GUARANTEE STARTS ON THE DUE DATE, EVEN IF THE
MERCHANDISE IS NOT PICKED UP.  IF THE MERCHANDISE IS PICKED UP BEFORE THE DUE DATE, THE 10 DAY
MONEY BACK GUARANTEE STARTS ON THAT DATE.

948368

SEC-AMERICUS-E-0000012

Rec # 384014

AMERICUS DIAMOND
12362 IH 10 WEST
SAN ANTONIO, TX 7823000
12/15/2018                    17:30:43
MID: XXXXXXXXXXXX429        TID: XXXXX310

CREDIT CARD

AMEX SALE

| | |
|---|---|
| Card # | XXXXXXXXXXX1001 |
| Chip Card: | AMERICAN EXPRESS |
| AID: | A00000025010601 |
| ATC: | 0172 |
| TC: | F0E3664F8C835B18 |
| SEQ #: | 35 |
| Batch #: | 956 |
| INVOICE | 38 |
| Approval Code: | 801640 |
| Entry Method: | Chip Read |
| Mode: | Issuer |

SALE AMOUNT          $6247.11

I agree to pay above total amount
according to card issuer agreement.
(Merchant agreement if Credit Voucher)

X

FT  9912
10 DAY MONEY PACK GUARANTEE
BK
MERCHANT COPY

SEC-AMERICUS-E-0000013

# Americus Diamond

**12362 IH 10 West, San Antonio, TX 78230   210-561-1000      12/15/18**

## Claim Check For Receipt 384014

Finish/Mail Date 12/26/18      Finish Time  3:30 PM

ROBERT MUELLER

Ring Sizes:  6.5

All items purchased on Receipt 384014 have been delivered to the customer except for the items listed below.

LADIES 14K YG AD11393AY BUT BIGGER DIAMONDS ON THE HALO LIKE AD11002AY
FOR A 1.01 G SI2 OVAL GIA #2286018782

I have received my Claim Check and authorize the work to be completed.

---
Signature                                              Date

Items cannot be picked up without this Claim Check.
Americus Diamond cannot guarantee customer's diamonds or colored gemstones during setting.
Americus Diamond cannot guarantee work done on merchandise purchased elsewhere.
Americus Diamond is not responsible for items left over 60 days.

SEC-AMERICUS-E-0000014



SEC-AMERICUS-E-0000015

EXHIBIT 47



2015-12-14
1

# Americus Diamond

12362 IH 10 West, San Antonio, TX 78230  210-561-1000

**ROBERT MUELLER**

Receipt#  357847      12/14/2015  KR     AO      2106028724

| Cash | $0.00 | Check | $0.00 | Visa/Master | $0.00 | American Express | $5,351.88 |
| Discover | $0.00 | Accents | $0.00 | WellsFargo | $0.00 | Prepaid | $0.00 |

.53 CT OPTEMA PRINCESS CUT DIAMOND, COLOR- I, CLARITY- VVS2,         936780           $1,219.00
EGL USA CERTIFICATE #US911960221D

LADIES 14K WHITE GOLD ENGAGEMENT RING SET WITH 1.09 CTW OF         20034766        $3,725.00
COLOR -FG, CLARITY -VS PRINCESS SHAPE AND 0.22 CTW OF COLOR -                  AD9904AW
FG, CLARITY -VS ROUND SHAPE OPTEMA DIAMONDS

**10 Day Money Back Guarantee, last day to return   12/24/2015**                     $4,944.00
Any alteration of Americus Diamond jewelry, (setting of center or small stones, sizing, repairs, cleaning, custom, , etc.) by anyone    $0.00
other than Americus Diamond  jewelers in San Antonio, voids all Americus Diamond Warranties.  Americus Diamond does not
guarantee for loss of customer's diamonds set in Americus Diamond jewelry or for loss of Americus Diamond diamonds               $4,944.00
set in customer's jewelry.                                                                        Tax        $407.88
Signature:_____                        Total     $5,351.88
MERCHANDISE PURCHASED AS A GIFT FOR LEAH NELSON. EITHER PERSON MAY TRADE IN MERCHANDISE.

936780          20034766

SEC-AMERICUS-E-0000005

2015-12.14
2

AMERICUS DIAMOND
12362 IH 10 WEST
SAN ANTONIO, TX 7823000

12/14/2015                    16:59:58
MID: XXXXXXXXXXX429    TID: XXXXX124

CREDIT CARD

AMEX SALE

CARD #                    XXXXXXXXXX1001
INVOICE                              0032
SEQ #:                               0029
Batch #:                            002367
Approval Code:                     586570
Entry Method:                       Swiped
Mode:                               Online

SALE AMOUNT          $5351.88

I agree to pay above total amount
according to card issuer agreement.
(Merchant Agreement if Credit Voucher)

X
        ROBERT J       MUELLER

SEC-AMERICUS-E-0000006

2015·12·14
3

# Americus Diamond

**12362 IH 10 West, San Antonio, TX 78230   210-561-1000        12/14/2015**

## Claim Check For Receipt 357847

### Due/Mail Date 12/14/2015        Time Due 7:30 PM

ROBERT MUELLER

Ring Sizes: 8.5

All items purchased on Receipt 357847 have been delivered to the customer except for the items listed below.

SIZE LADIES 14K WHITE GOLD 3 STONE RING TO A SIZE 8.5

I have received my Claim Check and authorize the work to be completed.

12-14-2015

Signature                                           Date

Items cannot be picked up without this Claim Check.
Americus Diamond cannot guarantee customer's diamonds or colored gemstones during setting.
Americus Diamond cannot guarantee work done on merchandise purchased elsewhere.
Americus Diamond is not responsible for items left over 60 days.

SEC-AMERICUS-E-0000007

2015·12·14
4







AMERICUS DIAMOND
12362 IH 10 WEST
SAN ANTONIO, TX 7823000
12/14/2015                    16:59:58
MID: XXXXXXXXXXX429    TID: XXXXX124

CREDIT CARD

AMEX SALE

CARD #                X:XXXXXXXXXX1001
INVOICE                          0032
SEQ #:                           0029
Batch #:                       002367
Approval Code:                 586570
Entry Method:                   Swiped
Mode:                           Online

SALE AMOUNT             $5351.88

I agree to pay above total amount
according to card issuer agreement.
(Merchant agreement if Credit Voucher)

X _____
       ROBERT J    MUELLER

SEC-AMERICUS-E-0000008

EXHIBIT 48

EXHIBIT
93
HC-14036

**DUPLICATE COPY**

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 03/09/16    Next Closing Date 04/08/16



p. 1/21

Account Ending ░001

| New Balance | **$15,657.83** |
|---|---|
| **Please Pay By** | **03/24/16‡** |

‡ Payment is due upon receipt. We suggest you pay by the Please Pay By date.

➡ See page 2 for important information about your account.

**Membership Rewards® Points**
Available and Pending as of 01/31/16
**342,650**

🖳 For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

**Account Summary**

| Previous Balance | $15,674.99 |
|---|---|
| Payments/Credits | -$30,282.38 |
| New Charges | +$30,265.22 |
| Fees | +$0.00 |
| **New Balance** | **$15,657.83** |

Days in Billing Period:  31

**Customer Care**

🖥 **Pay by Computer**
open.com/pbc

| **Customer Care** | **Pay by Phone** |
|---|---|
| 1-800-492-3344 | 1-800-472-9297 |

➡ See Page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

✉ **Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
open.com/pbc

📞 **Pay by Phone**
1-800-472-9297

Account Ending ░001

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBERT J MUELLER
NATIONAL WEALTH SOLU
12015 TREEWELL GLN
SAN ANTONIO TX 78249-3932

Please Pay By
**03/24/16**

Amount Due
**$15,657.83**

☐ Check here if your address or phone number has changed.
Note changes on reverse side.

ılıןıₐ·ılıⅡ|ᵢ|ᵤₚₑₐᵢᵤ|ⁱₗ|ᵢₗₑ·ₐₗᵢᵤ·ₐ|ᵢ||ⅈₗᵢᵤ|ʰₐᵢ|ₐ|
AMERICAN EXPRESS
P.O. BOX 650448
DALLAS TX 75265-0448

CI-7VM0Z AMEX001045

SEC-RFPA-AMEX-E-0002809

ROBERT J MUELLER                          **DUPLICATE COPY**                                   p. 2/21
                                       Account Ending ▇ 1001

**Payments:** Your payment must be sent to the payment address shown on your statement and must be received by 5 p.m. local time at that address to be credited as of the day it is received. Payments we receive after 5 p.m. will not be credited to your Account until the next day. Payments must also: (1) include the remittance coupon from your statement; (2) be made with a single check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system; and (3) include your Account number. If your payment does not meet all of the above requirements, crediting may be delayed and you may incur late payment fees and additional interest charges. Electronic payments must be made through an electronic payment method payable in US dollars and clearable through the US banking system. If we accept payment in a foreign currency, we will convert it into US dollars at a conversion rate that is acceptable to us, unless a particular rate is required by law. Please do not send post-dated checks as they will be deposited upon receipt. Any restrictive language on a payment we accept will have no effect on us without our express prior written approval. We will re-present to your financial institution any payment that is returned unpaid.

**Permission for Electronic Withdrawal:** (1) When you send a check for payment, you give us permission to electronically withdraw your payment from your deposit or other asset account. We will process checks electronically by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. When we process your check electronically, your payment may be withdrawn from your deposit or other asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your financial account statement. If we cannot collect the funds electronically we may issue a draft against your deposit or other asset account for the amount of the check. (2) By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you give us permission to electronically withdraw funds from the deposit or other asset account you specify in the amount you request. Payments using such services of ours received after 8:00 p.m. MST may not be credited until the next day.

**How We Calculate Your Balance:** We use the Average Daily Balance (ADB) method (including new transactions) to calculate the balance on which we charge interest for Pay Over Time balances on your Account. Call the Customer Care number listed below for more information about this balance computation method and how resulting interest charges are determined. *The method we use to calculate the ADB and interest results in daily compounding of interest.*

**How to Avoid Paying Interest:** If you have a Pay Over Time balance, your due date is at least 25 days after the close of each billing period. We will not charge interest on charges added to a Pay Over Time balance if you pay the Account Total New Balance by the due date each month.

**Foreign Currency Charges:** If you make a Charge in a foreign currency, we will convert it into US dollars on the date we or our agents process it. We will choose a conversion rate that is acceptable to us for that date, unless a particular rate is required by law. The conversion rate we use is no more than the highest official rate published by a government agency or the highest interbank rate we identify from customary banking sources on the conversion date or the prior business day. This rate may differ from rates in effect on the date of your charge. Charges converted by establishments will be billed at the rates such establishments use.

**Credit Balance:** A credit balance (designated CR) shown on this statement represents money owed to you. If within the six-month period following the date of the first statement indicating the credit balance you do not request a refund or charge enough to use up the credit balance, we will send you a check for the credit balance within 30 days if the amount is $1.00 or more.

**Credit Reporting:** We may report information about your Account to credit bureaus. Late payments, missed payments, or other defaults on your Account may be reflected in your credit report.

---

 **Customer Care & Billing Inquiries**   1-800-678-0745   **Hearing Impaired**
**International Collect**                 1-336-393-1111   **TTY:** 1-800-221-9950
**Large Print & Braille Statements**     1-800-678-0745   **FAX:** 1-800-695-9090
**Lost or Stolen Card**                  1-800-678-0745   **In NY:** 1-800-522-1897
**Express Cash**                         1-800-CASH-NOW

**Website:** americanexpress.com
**Mobile Site:** amexmobile.com

**Customer Care**
**& Billing Inquiries**        **Payments**
P.O. BOX 981535                P.O. BOX 650448
EL PASO, TX                    DALLAS TX 75265-
79998-1535                     0448

---

**Change of Address**
If correct on front, do not use.

• To change your address online, visit www.americanexpress.com/updatecontactinfo
• For Name, Company Name, and Foreign Address or Phone changes, please call Customer Care.
• Please print clearly in blue or black ink only in the boxes provided.

Street Address

City, State

Zip Code

Area Code and
Home Phone

Area Code and
Work Phone

Email

**Pay Your Bill with AutoPay**

• Avoid late fees
• Save time

Deduct your payment from your bank
account automatically each month

Visit **americanexpress.com/autopay**
today to enroll.

For information on how we protect your
privacy and to set your communication
and privacy choices, please visit
**www.americanexpress.com/privacy.**

CI-7VM0Z AMEX001046

SEC-RFPA-AMEX-E-0002810

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 03/09/16

**DUPLICATE COPY**



p. 3/21

Account Ending ███ 01

---

## Payments and Credits

### Summary

| | Total |
|---|---|
| **Payments** | -$30,000.00 |
| **Credits** | |
| ROBERT J MUELLE ███ 1001 | -$282.38 |
| **Total Payments and Credits** | **-$30,282.38** |

### Detail   *Indicates posting date

| **Payments** | | | **Amount** |
|---|---|---|---|
| 03/09/16* | ROBERT J MUELLER | ONLINE PAYMENT - THANK YOU | -$30,000.00 |
| **Credits** | | | **Amount** |
| 02/15/16 | ROBERT J MUELLER | AMAZON.COM<br>AMZN.COM/BILL     WA<br>DIRECT MKTG MISC | -$136.08 |
| 02/15/16 | ROBERT J MUELLER | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL     WA<br>DIRECT MKTG MISC | -$42.95 |
| 02/17/16* | ROBERT J MUELLER | 5% OPEN Savings at 1-800-FLOWERS.COM<br>1-800-FLOWERS.COM $119.04 02/11/2016 | -$5.95 |
| 02/22/16 | ROBERT J MUELLER | AMAZON.COM<br>AMZN.COM/BILL     WA<br>DIRECT MKTG MISC | -$97.40 |

---

## New Charges

### Summary

| | Total |
|---|---|
| ROBERT J MUELLE ███ 1001 | $26,617.90 |
| LEAH L MUELLER ███ 019 | $3,647.32 |
| **Total New Charges** | **$30,265.22** |

### Detail

**ROBERT J MUELLER**
Card Ending ███ 001

| | | Amount |
|---|---|---|
| 02/07/16 | SHELL OIL 57528762008<br>SAN ANTONIO     TX<br>AUTO FUEL DISPENSER | $33.10 |
| 02/08/16 | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL     WA<br>BOOK STORES | $330.92 |
| 02/08/16 | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL     WA<br>BOOK STORES | $77.85 |
| 02/09/16 | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL     WA<br>BOOK STORES | $11.99 |

CI-7VM0Z AMEX001047
Continued on reverse

SEC-RFPA-AMEX-E-0002811

ROBERT J MUELLER **DUPLICATE COPY**
Account Ending  001

p. 4/21

| **Detail Continued** |
|---|

| | | Amount |
|---|---|---|
| 02/09/16 | HEB<br>SAN ANTONIO      TX<br>2109389488 | $104.03 |
| 02/10/16 | SW AIR<br>DALLAS      TX<br>SOUTHWEST AIRLINES (MASTE | $238.98 |

From: DALLAS/FORT WORTH, To: SAN ANTONIO INTERN, Carrier: WN, Class: K
N/A, YY, 00
N/A, YY, 00
N/A, YY, 00
Ticket Number: 5262181864390    Date of Departure: 02/12
Passenger Name: NELSON/LEAH L
Document Type: PASSENGER TICKET

| 02/10/16 | JUST RIGHT LAWNS INC 0024<br>AUSTIN      TX<br>877-966-9464<br>Description<br>JUST RIGHT LAWNS IN | $27.06 |
|---|---|---|
| 02/10/16 | SIGNATURE ART & DESIGN LLC<br>San Antonio      TX<br>squareup.com/receipts | $1,431.18 |
| 02/10/16 | INTIMINA BY LELO<br>7026608803      NV<br>DIRECT MKTG MISC<br>Description<br>DRUGSTORE (EXCLUDIN | $238.00 |
| 02/10/16 | MCCOMBS TOYOTA - NEW 0512<br>SAN ANTONIO      TX<br>210-530-3000<br>Description<br>AUTO SLS/SVC/RPR | $2,500.00 |
| 02/10/16 | SCRATCH AND GRAIN BAKING 6500000088573<br>LAKE OSWEGO      OR<br>5036766740<br>Description      Price<br>SCRATCH AND GRAIN B      $106.99 | $106.99 |
| 02/11/16 | SPICE OF LIFE CATERING 0494<br>SAN ANTONIO      TX<br>210-366-1220<br>Description<br>CATERING | $3,351.42 |
| 02/11/16 | AMAZON.COM<br>AMZN.COM/BILL      WA<br>MERCHANDISE | $136.08 |
| 02/11/16 | AMAZON.COM<br>AMZN.COM/BILL      WA<br>MERCHANDISE | $303.06 |
| 02/11/16 | NETFLIX.COM<br>866-579-7172      CA<br>DVD RENTALS | $25.96 |

**DUPLICATE COPY**

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 03/09/16



p. 5/21

Account Ending ███ 1001

| Detail Continued | | |
|---|---|---|
| | | **Amount** |
| 02/11/16 | 1-800-FLOWERS.COM | $119.04 |
| | (800)468-1141     NY | |
| | FLORAL PROD | |
| 02/11/16 | LUBYS CAFE  #0185 Q99 000000185 | $23.01 |
| | SAN ANTONIO     TX | |
| | 8008864600 | |
| | Description | |
| | RESTAURANT CHARGES | |
| 02/12/16 | THE MAGNOLIA PANCAKE HAUS 650000006554 | $39.11 |
| | SAN ANTONIO     TX | |
| | 2104960828 | |
| | TIP                              $4.00 | |
| 02/12/16 | LOWE'S | $34.14 |
| | SAN ANTONIO     TX | |
| | 210-647-4300 | |
| 02/12/16 | STONE WERKS BIG ROCK GRILL | $87.54 |
| | SAN ANTONIO     TX | |
| | 210-408-0109 | |
| | Description | |
| | FOOD/BEVERAGE | |
| 02/13/16 | AMAZON MKTPLACE PMTS | $126.82 |
| | AMZN.COM/BILL     WA | |
| | BOOK STORES | |
| 02/13/16 | LA MADELEINE # 35203 0087 | $25.83 |
| | SAN ANTONIO     TX | |
| | 210-499-0208 | |
| | Description | |
| | FOOD/BEVERAGE | |
| 02/13/16 | LA MADELEINE # 35203 0087 | $13.80 |
| | SAN ANTONIO     TX | |
| | 210-499-0208 | |
| | Description | |
| | FOOD/BEVERAGE | |
| 02/13/16 | SHELL OIL 57544006604 | $41.62 |
| | SAN ANTONIO     TX | |
| | AUTO FUEL DISPENSER | |
| 02/13/16 | AMAZON MKTPLACE PMTS | $42.95 |
| | AMZN.COM/BILL     WA | |
| | BOOK STORES | |
| 02/14/16 | AMAZON MKTPLACE PMTS | $136.00 |
| | AMZN.COM/BILL     WA | |
| | BOOK STORES | |
| 02/14/16 | AMAZON MKTPLACE PMTS | $64.99 |
| | AMZN.COM/BILL     WA | |
| | BOOK STORES | |
| 02/15/16 | AMAZON MKTPLACE PMTS | $159.99 |
| | AMZN.COM/BILL     WA | |
| | BOOK STORES | |

SEC-RFPA-AMEX-E-0002813

ROBERT J MUELLER

**DUPLICATE COPY**
Account Ending  001

---

## Detail Continued

| | | Amount |
|---|---|---|
| 02/15/16 | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL    WA<br>BOOK STORES | $11.99 |
| 02/15/16 | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL    WA<br>BOOK STORES | $11.47 |
| 02/15/16 | ITUNES.COM/BILL ITUNES.COM/BILL<br>CUPERTINO       CA<br>ITUNES STORE & APP STORE | $54.11 |
| 02/15/16 | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL    WA<br>BOOK STORES | $22.21 |
| 02/15/16 | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL    WA<br>BOOK STORES | $42.03 |
| 02/15/16 | IN *WOLF WEDDINGS & EVENTS<br>SAN ANTONIO     TX<br>2102697996 | $4,845.37 |
| 02/15/16 | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL    WA<br>BOOK STORES | $40.95 |
| 02/15/16 | AMAZON.COM<br>AMZN.COM/BILL    WA<br>MERCHANDISE | $208.80 |
| 02/15/16 | SAINT MARY'S HALL 878877000070902<br>SAN ANTONIO     TX<br>2104839100 | $150.00 |

| 02/16/16 | SW AIR<br>DALLAS       TX<br>SOUTHWEST AIRLINES (MASTE | $238.98 |
|---|---|---|

| From:<br>SAN ANTONIO INTERN | To:<br>DALLAS/FORT WORTH<br>N/A<br>N/A<br>N/A | Carrier:<br>WN<br>YY<br>YY<br>YY | Class:<br>K<br>00<br>00<br>00 |
|---|---|---|---|

Ticket Number: 5262183776993
Passenger Name: NELSON/LEAH L
Document Type: PASSENGER TICKET          Date of Departure: 02/21

| 02/16/16 | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL    WA<br>BOOK STORES | $159.28 |
|---|---|---|
| 02/16/16 | AMAZON.COM<br>AMZN.COM/BILL    WA<br>MERCHANDISE | $47.60 |
| 02/16/16 | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL    WA<br>BOOK STORES | $21.15 |
| 02/16/16 | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL    WA<br>BOOK STORES | $37.89 |

**DUPLICATE COPY**

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 03/09/16



p. 7/21

Account Ending ███ 001

---

| Detail Continued | |
|---|---|

| | | Amount |
|---|---|---|
| 02/16/16 | AMAZON.COM<br>AMZN.COM/BILL      WA<br>MERCHANDISE | $47.60 |
| 02/16/16 | ETSY.COM<br>ETSY.COM/HELP      NY<br>8889614798<br>Description                      Price<br>MISCELLANEOUS APPAR      $49.00 | $49.00 |
| 02/17/16 | ETSY.COM<br>ETSY.COM/HELP      NY<br>8889614798<br>Description                      Price<br>MISCELLANEOUS APPAR      $35.20 | $35.20 |
| 02/18/16 | PAYPAL *CATSTESTING<br>4029357733      CA<br>402-935-7733<br>Description<br>CONSULTING | $855.00 |
| 02/18/16 | HEB<br>SAN ANTONIO      TX<br>2109389488 | $38.19 |
| 02/18/16 | AADVANTAGE ELITE BOOST<br>(800)882-8880      OK<br>8008828880 | $499.00 |
| 02/20/16 | AMAZON.COM<br>AMZN.COM/BILL      WA<br>MERCHANDISE | $48.70 |
| 02/20/16 | CORNER STORE 1003 000000000643383<br>SAN ANTONIO      TX<br>2106848119 | $21.24 |
| 02/20/16 | EXXONMOBIL 4794<br>SAN ANTONIO      TX<br>210-558-0790<br>Description<br>GAS/SERVICES | $34.20 |
| 02/20/16 | AMAZON.COM<br>AMZN.COM/BILL      WA<br>MERCHANDISE | $48.70 |
| 02/20/16 | PEI WEI #0112 Q02<br>SAN ANTONIO      TX<br>602-957-8986<br>FOOD                                  $59.74 | $59.74 |
| 02/21/16 | ADOBE *CREATIVE CLOUD Adobe Systems<br>SAN JOSE      CA<br>800-833-6687 | $54.11 |
| 02/22/16 | ROME'S PIZZA<br>HELOTES      TX<br>2106959933<br>Description<br>REFER TO RECEIPT | $201.35 |

SEC-RFPA-AMEX-E-0002815

ROBERT J MUELLER     **DUPLICATE COPY**
Account Ending 001

p. 8/21

## Detail Continued

| | | Amount |
|---|---|---|
| 02/23/16 | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL     WA<br>BOOK STORES | $297.43 |
| 02/23/16 | HEB GROCERY<br>SAN ANTONIO     TX<br>2109384262 | $24.83 |
| 02/24/16 | JUST RIGHT LAWNS INC 0024<br>AUSTIN     TX<br>877-966-9464<br>Description<br>JUST RIGHT LAWNS IN | $27.06 |
| 02/24/16 | SIRIUSXM.COM/ACCT<br>888-635-5144     NY<br>XM SATELITE | $108.47 |
| 02/24/16 | SAWS 542929806250551<br>SAN ANTONIO     TX<br>2107047297<br>Description          Price<br>UTILITIES ELEC,GAS,     $79.76 | $79.76 |
| 02/24/16 | SAWS CONV. FEE<br>NASHVILLE     TN<br>6157306367<br>Description          Price<br>Government Agencies     $2.25 | $2.25 |
| 02/24/16 | SPEC'S LIQUORS<br>SAN ANTONIO     TX<br>7135268787 | $49.35 |
| 02/24/16 | USPS.COM CLICKNSHIP<br>WASHINGTON     DC<br>800-3447779 | $6.45 |
| 02/25/16 | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL     WA<br>BOOK STORES | $47.97 |
| 02/25/16 | THE HOME DEPOT<br>SAN ANTONIO     TX<br>800-654-0688 | $62.61 |
| 02/25/16 | HEB<br>SAN ANTONIO     TX<br>2109389488 | $51.42 |
| 02/25/16 | COSTCO WHOLESALE<br>SAN ANTONIO     TX<br>2102002023 | $100.99 |
| 02/25/16 | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL     WA<br>BOOK STORES | $327.99 |
| 02/25/16 | USPS PO BOXES 101510 41866101510<br>WASHINGTON     DC<br>800-3447779 | $82.00 |

CI-7VM0Z AMEX001052

Continued on next page

**DUPLICATE COPY**

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 03/09/16



p. 9/21

Account Ending ███ 1001

---

| **Detail Continued** | | | | | |
|---|---|---|---|---|---|
| | | | | | **Amount** |
| 02/25/16 | FIVE STAR CLEANERS 1 650000008120472 | | | | $95.73 |
| | SAN ANTONIO     TX | | | | |
| | 2106990799 | | | | |
| | Description            Price | | | | |
| | FIVE STAR CLEANERS     $95.73 | | | | |
| 02/26/16 | JASONS DELI-SONTERRA 800000751773001 | | | | $541.65 |
| | SAN ANTONIO     TX | | | | |
| | 2105456888 | | | | |
| | FOOD/BEVERAGE          $481.65 | | | | |
| | TIP                    $60.00 | | | | |
| 02/26/16 | AT&T*BILL PAYMENT 956 | | | | $126.99 |
| | DALLAS          TX | | | | |
| | 800-331-0500 | | | | |
| | Description | | | | |
| | TELEPHONE SERVICE/E | | | | |
| 02/27/16 | THE MAGNOLIA PANCAKE HAUS 650000006554 | | | | $108.37 |
| | SAN ANTONIO     TX | | | | |
| | 2104960828 | | | | |
| | TIP                    $14.00 | | | | |
| 02/27/16 | SHELL OIL 57545758401 | | | | $41.02 |
| | SAN ANTONIO     TX | | | | |
| | AUTO FUEL DISPENSER | | | | |
| 02/27/16 | BUC-EE'S #22/UNBRANDED | | | | $26.02 |
| | NEW BRAUNFELS     TX | | | | |
| | CONVENIENCE | | | | |
| | Description | | | | |
| | UNBRANDED | | | | |
| | TAX | | | | |
| 02/28/16 | AA MISC SALE/ TAX/ FEE/EX BAG 4510510 | | | | $35.00 |
| | DALLAS          TX | | | | |
| | AMERICAN AIRLINES | | | | |
| | From:           To:         Carrier:   Class: | | | | |
| | N/A             N/A         YY         00 | | | | |
| |                 N/A         YY         00 | | | | |
| |                 N/A         YY         00 | | | | |
| |                 N/A         YY         00 | | | | |
| | Ticket Number: 0010272663373          Date of Departure: 02/28 | | | | |
| | Passenger Name: MUELLER/ROBERT J | | | | |
| | Document Type: EXCESS BAGGAGE | | | | |
| 02/28/16 | SAFEWAY STORE 1209 | | | | $141.94 |
| | KAPAA          HI | | | | |
| | GROCERY STORE | | | | |
| 02/28/16 | TIME WARNER CABLE | | | | $302.55 |
| | 888-TWCABLE     TX | | | | |
| | CABLE SVCS | | | | |
| 02/28/16 | HUDSONNEWS ST1247 0000 | | | | $28.34 |
| | CARSON          CA | | | | |
| | 800-326-7711 | | | | |
| | Description | | | | |
| | NEWS DEALERS/NEWSST | | | | |


## Detail Continued

| | | | Amount |
|---|---|---|---|
| 02/28/16 | THE PONO KAI INTERVAL OWN 161000184799 | | $39.30 |
| | KAPAA          HI | | |
| | 8088229831 | | |
| 02/28/16 | GRAND HYATT DFW | | $298.32 |
| | DALLAS          TX | | |
| | Arrival Date | Departure Date | |
| | 02/27/16 | 02/28/16 | |
| | 00000000 | | |
| | LODGING | | |
| 02/29/16 | DUKE'S CANOE CLUB DUKE'S CANOE CL | | $95.57 |
| | LIHUE          HI | | |
| | 8082469599 | | |
| | TIP | $15.00 | |
| 02/29/16 | COURTYARD 27M | | $1,250.37 |
| | SAN ANTONIO          TX | | |
| | Arrival Date | Departure Date | |
| | 02/22/16 | 02/29/16 | |
| | 00000000 | | |
| 02/29/16 | SAFEWAY STORE 1209 | | $31.10 |
| | KAPAA          HI | | |
| | GROCERY STORE | | |
| 02/29/16 | KALYPSO ISLAND BAR GRILL KALYPSO ISLAN | | $48.00 |
| | HANALEI          HI | | |
| | 8088269700 | | |
| | TIP | $8.00 | |
| 02/29/16 | MERRIMAN'S HAWAII | | $211.04 |
| | KOLOA          HI | | |
| | 8084467540 | | |
| | TIP | $35.00 | |
| 02/29/16 | BLUE GINGER THE SHOPS | | $750.00 |
| | KOLOA          HI | | |
| | 808-742-2633 | | |
| 03/01/16 | BRENNECKE'S BEACH BROILER | | $62.00 |
| | KOLOA          HI | | |
| | 8087427588 | | |
| | TIP | $8.39 | |
| 03/01/16 | IN *MAKANA ALOHA PHOTOGRAPHY | | $1,500.00 |
| | KAPAA          HI | | |
| | 8086527429 | | |
| 03/01/16 | BRENNECKE'S BEACH CENTER | | $46.72 |
| | KOLOA          HI | | |
| | 8087427505 | | |
| 03/02/16 | THE RIGHT SLICE LLC | | $6.21 |
| | Kalaheo          HI | | |
| | squareup.com/receipts | | |
| 03/02/16 | WWW.ITUNES.COM/BILL | | $0.99 |
| | CUPERTINO          CA | | |
| | ITUNES STORE & APP STORE | | |

**DUPLICATE COPY**

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 03/09/16



p. 11/21

Account Ending ████ 001

| Detail Continued | | |
|---|---|---|
| | | **Amount** |

| | | | |
|---|---|---|---|
| 03/02/16 | HUKILAU LANAI HUKILAU LANAI | | $30.21 |
| | KAPAA          HI | | |
| | 8086518770 | | |
| | TIP | $25.00 | |
| 03/02/16 | SHELL OIL 10010232006 | | $37.85 |
| | KAPAA          HI | | |
| | AUTO FUEL DISPENSER | | |
| 03/02/16 | MES*RINGCENTRAL, INC | | $36.09 |
| | BELMONT          CA | | |
| | 3070050019 94002 | | |
| 03/02/16 | ISLAND TACOS 130000080423001 | | $29.69 |
| | WAIMEA          HI | | |
| | 8083389896 | | |
| 03/02/16 | PARADISE SHELLS | | $21.87 |
| | WAIMEA          HI | | |
| | 808-335-3385 | | |
| | Description | | |
| | GIFT/NOVELTY/SOUVEN | | |
| 03/03/16 | JOJOS WAIMEA | | $14.02 |
| | Waimea          HI | | |
| | GOODS/SERVICES | | |
| 03/03/16 | MES*RINGCENTRAL, INC | | $41.92 |
| | BELMONT          CA | | |
| | 3969027008 94002 | | |
| 03/03/16 | CRAZY SHIRTS | | $30.20 |
| | LIHUE          HI | | |
| | FAMILY CLOTHING | | |
| 03/03/16 | MAUI DIVERS OF HAWAII LIMITED | | $477.60 |
| | LIHUE          HI | | |
| | 8089438309 | | |
| 03/03/16 | SMITHS MOTOR BOAT SVC | | $36.00 |
| | KAPAA          HI | | |
| | 808-821-6873 | | |
| | Description | | |
| | AMUSEMENT & RECREAT | | |
| 03/04/16 | WHALERS GENERAL STORE | | $116.59 |
| | KOLOA          HI | | |
| | 8087357383 | | |
| | Description | | |
| | GENERAL MERCHANDISE | | |
| 03/04/16 | GODADDY.COM | | $13.17 |
| | 480-505-8855          AZ | | |
| | (480)505-8855 | | |
| 03/05/16 | MICROSOFT  *ONEDRIVE 0000 | | $2.12 |
| | BILL.MS.NET          WA | | |
| | 800-642-7676 | | |
| | Description | | |
| | COMPUTER DATA PROCE | | |

SEC-RFPA-AMEX-E-0002819

ROBERT J MUELLER **DUPLICATE COPY** Account Ending 001 p. 12/21

## Detail Continued

| | | | | | Amount |
|---|---|---|---|---|---|
| 03/05/16 | KEOKI'S PARADISE KEOKI'S PARADIS | | | | $75.52 |
| | KOLOA HI | | | | |
| | 8087427534 | | | | |
| | TIP | $25.00 | | | |
| 03/06/16 | AA MISC SALE/ TAX/ FEE/EX BAG 1210410 | | | | $35.00 |
| | LIHUE HI | | | | |
| | AMERICAN AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | N/A | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 0010273324210 | | Date of Departure: 03/06 | | |
| | Passenger Name: NELSON/LEAH L | | | | |
| | Document Type: EXCESS BAGGAGE | | | | |
| 03/06/16 | HERTZ CAR RENTAL | | | | $91.69 |
| | 800-654-4173 HI | | | | |
| | Location | | Date | | |
| | Rental: LIHUE HI | | 16/02/28 | | |
| | Return: LIHUE HI | | 16/03/06 | | |
| | Agreement Number: 371291410 | | | | |
| | Renter Name: MUELLER /ROBERT | | | | |
| 03/06/16 | COSTCO GAS | | | | $21.60 |
| | LIHUE HI | | | | |
| | 8082414000 | | | | |
| 03/06/16 | DUNKIN DONUTS | | | | $16.75 |
| | LOS ANGELES CA | | | | |
| | FAST FOOD RESTAURANT | | | | |
| | FOOD/BEVERAGE | $16.75 | | | |
| 03/06/16 | CRAZY SHIRTS | | | | $111.45 |
| | KOLOA HI | | | | |
| | FAMILY CLOTHING | | | | |
| 03/06/16 | WHALERS GENERAL STORE | | | | $36.93 |
| | KOLOA HI | | | | |
| | 8087357383 | | | | |
| | Description | | | | |
| | GENERAL MERCHANDISE | | | | |
| 03/06/16 | CAFETERIA/COFFEE SHOP LIH | | | | $11.95 |
| | LIHUE HI | | | | |
| | 808-2458913 | | | | |
| | FOOD | $11.95 | | | |
| 03/06/16 | DUKE'S CANOE CLUB DUKE'S CANOE CL | | | | $49.75 |
| | LIHUE HI | | | | |
| | 8082469599 | | | | |
| | TIP | $6.00 | | | |
| 03/07/16 | REAL FOOD DAILY | | | | $8.67 |
| | LOS ANGELES CA | | | | |
| | 310-6463472 | | | | |
| | FOOD | $8.67 | | | |
| 03/07/16 | HEB | | | | $135.24 |
| | SAN ANTONIO TX | | | | |
| | 2109389488 | | | | |

SEC-RFPA-AMEX-E-0002820

**DUPLICATE COPY**

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 03/09/16



p. 13/21

Account Ending ████1001

| Detail Continued | | |
|---|---|---|

| | | Amount |
|---|---|---|
| 03/08/16 | WWW.ITUNES.COM/BILL | $21.64 |
| | CUPERTINO     CA | |
| | ITUNES STORE & APP STORE | |
| 03/08/16 | PRINCESS RESERVATIONS | $343.25 |
| | SANTA CLARITA    CA | |
| | Ticket No: 9H6CGP | |

**LEAH L MUELLER**
Card Ending ████019

| | | Amount |
|---|---|---|
| 02/22/16 | TARGET | $174.09 |
| | HURST        TX | |
| | DISCOUNT STORE | |
| 02/22/16 | CHARMING CHARLIE 94 | $43.31 |
| | HURST        TX | |
| | WOMEN'S ACCESSORIES | |
| 02/22/16 | CHEVRON N T PETROLEUM-HU 0212577 | $26.18 |
| | FORT WORTH       TX | |
| | 0000000000 | |
| | Description          Price | |
| | FUEL/MISCELLANEOUS     $26.18 | |
| | 001 UNL REG | |
| 02/22/16 | PAYLESS SHOESO010371 92600010371 | $171.35 |
| | HURST        TX | |
| | 817-2859190 | |
| 02/22/16 | PAYLESS SHOESO010371 92600010371 | $59.07 |
| | HURST        TX | |
| | 817-2859190 | |
| 02/22/16 | CHICK-FIL-A #01404 000000000232803 | $8.15 |
| | FORT WORTH       TX | |
| | 8177374904 | |
| 02/22/16 | CHICK-FIL-A #01404 000000000232803 | $2.75 |
| | FORT WORTH       TX | |
| | 8177374904 | |
| 02/22/16 | TARGET | $117.06 |
| | HURST        TX | |
| | DISCOUNT STORE | |
| 02/22/16 | RED ROBIN #502 502 RED ROBIN #502 | $61.26 |
| | HURST        TX | |
| | 820 NORTHEAST MALL BLVD | |
| | FOOD/BEVERAGE          $46.26 | |
| | TIP                    $15.00 | |
| 02/22/16 | WALGREENS | $134.03 |
| | HURST        TX | |
| | 8002892273 | |
| | Description | |
| | REFER TO RECEIPT | |

ROBERT J MUELLER


---

## Detail Continued

| | | | Amount |
|---|---|---|---:|
| 02/22/16 | WALGREENS | | $36.26 |
| | HURST        TX | | |
| | 8002892273 | | |
| | Description | | |
| | REFER TO RECEIPT | | |
| 02/23/16 | AMAZON MKTPLACE PMTS | | $29.99 |
| | AMZN.COM/BILL    WA | | |
| | BOOK STORES | | |
| 02/23/16 | JCPENNEY | | $86.58 |
| | HURST        TX | | |
| | 817-284-4761 | | |
| | Description | | |
| | RETAIL MERCHANDISE | | |
| 02/23/16 | JCPENNEY | | $123.40 |
| | HURST        TX | | |
| | 817-284-4761 | | |
| | Description | | |
| | RETAIL MERCHANDISE | | |
| 02/23/16 | CHARMING CHARLIE | | $27.07 |
| | FORT WORTH      TX | | |
| | WOMEN'S ACCESSORIES | | |
| 02/23/16 | CENTRAL MARKET #545 000000000879710 | | $17.95 |
| | FT WORTH        TX | | |
| | 8179894700 | | |
| 02/23/16 | CENTRAL MARKET #545 000000000879710 | | $6.56 |
| | FT WORTH        TX | | |
| | 8179894700 | | |
| 02/23/16 | DSW SHOE WAREHOUSE | | $242.10 |
| | HURST        TX | | |
| | SHOE STORE | | |
| 02/23/16 | AMAZON MKTPLACE PMTS | | $34.99 |
| | AMZN.COM/BILL    WA | | |
| | BOOK STORES | | |
| 02/23/16 | BATH & BODY WORKS 1398 | | $88.22 |
| | FORT WORTH      TX | | |
| | 817-377-4004 | | |
| 02/23/16 | AMAZON MKTPLACE PMTS | | $34.95 |
| | AMZN.COM/BILL    WA | | |
| | BOOK STORES | | |
| 02/24/16 | CHICK-FIL-A | | $24.30 |
| | HURST        TX | | |
| | 8175908889 | | |
| 02/25/16 | TORCHYS TACOS - FORTWORTH | | $17.32 |
| | FORT WORTH      TX | | |
| | 5124418900 | | |
| | Description | | |
| | REFER TO RECEIPT | | |
| 02/25/16 | EUROPEAN WAX CENTER  BAN 000000001 | | $6.00 |
| | SAN ANTONIO      TX | | |
| | 2105239999 | | |

**DUPLICATE COPY**

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 03/09/16



p. 15/21

Account Ending ⬛001

| Detail Continued | |
|---|---|

| | | Amount |
|---|---|---|
| 02/25/16 | EUROPEAN WAX CENTER  BAN 000000001<br>SAN ANTONIO      TX<br>2105239999 | $81.00 |
| 02/25/16 | TOM THUMB STORE 2574<br>FORT WORTH      TX<br>GROCERY STORE | $140.98 |
| 02/25/16 | SHELL OIL 91002186397<br>BELTON      TX<br>AUTO FUEL DISPENSER | $24.89 |
| 02/25/16 | CHICK-FIL-A #03295 000000000041582<br>WACO      TX<br>9999999999 | $32.18 |
| 02/25/16 | Sharkey's Cuts for Kid<br>San Antonio      TX<br>210-745-2866 | $78.34 |
| 02/26/16 | GOSQ.COM MARY STONE<br>San Antonio      TX<br>squareup.com/receipts | $700.00 |
| 02/26/16 | MCDONALD'S F25502 000000000541227<br>SAN ANTONIO      TX<br>2106989181 | $7.32 |
| 02/26/16 | MCDONALD'S F25502 000000000541227<br>SAN ANTONIO      TX<br>2106989181 | $18.25 |
| 02/27/16 | BUC-EE'S #22/UNBRANDED<br>NEW BRAUNFELS      TX<br>CONVENIENCE<br>Description<br>UNBRANDED<br>TAX | $18.43 |
| 02/27/16 | CHICK-FIL-A #00680 000000000521884<br>SAN ANTONIO      TX<br>2106996100 | $17.76 |
| 02/28/16 | AA INFLIGHT MC FACET 4 AA INFLIGHT MC<br>PHOENIX      AZ<br>800-901-9150 | $4.00 |
| 03/02/16 | HUI O LAKA HUI O LAKA<br>KEKAHA      HI<br>8083359975<br>Description          Price<br>GEN MERCH          $18.00 | $18.00 |
| 03/03/16 | THE RIGHT SLICE LLC<br>Lihue      HI<br>squareup.com/receipts | $15.10 |
| 03/03/16 | ABC #59 HAWAII 0059<br>LIHUE      HI<br>808-245-7071<br>Description<br>ON-BOARD CRUISE SHO | $38.73 |

SEC-RFPA-AMEX-E-0002823

ROBERT J MUELLER    **DUPLICATE COPY** 
Account Ending ▮▮▮001

## Detail Continued

| | | | Amount |
|---|---|---|---|
| 03/04/16 | LONGS 10474 000010474<br>KOLOA          HI<br>8007467287<br>PHARMACIES | | $21.94 |
| 03/07/16 | TARGET CITYVIEW 1770<br>FORT WORTH      TX<br>DISCOUNT STORE | | $249.03 |
| 03/07/16 | BORDER GRILL T575730 53132575730<br>LOS ANGELES      CA<br>310-6463472<br>FOOD | $6.81 | $6.81 |
| 03/07/16 | BORDER GRILL T575730 53132575730<br>LOS ANGELES      CA<br>310-6463472<br>FOOD | $23.98 | $23.98 |
| 03/07/16 | CENTRAL MARKET #545 000000000879710<br>FT WORTH      TX<br>8179894700 | | $94.54 |
| 03/07/16 | BUC-EE'S #22/UNBRANDED<br>NEW BRAUNFELS      TX<br>CONVENIENCE<br>Description<br>UNBRANDED<br>TAX | | $25.82 |
| 03/07/16 | BUC-EE'S #22/UNBRANDED<br>NEW BRAUNFELS      TX<br>CONVENIENCE<br>Description<br>UNBRANDED<br>TAX | | $21.96 |
| 03/07/16 | SPROUTS FARMERS MARKET<br>FORT WORTH      TX<br>4808148016 | | $25.92 |
| 03/07/16 | CHICK-FIL-A #01404 000000000232803<br>FORT WORTH      TX<br>8177374904 | | $3.82 |
| 03/07/16 | CHICK-FIL-A #03295 000000000041582<br>WACO      TX<br>9999999999 | | $24.03 |
| 03/07/16 | COSTCO GAS<br>FORT WORTH      TX<br>8173004752 | | $25.61 |
| 03/08/16 | OLD NAVY US 3526<br>SAN ANTONIO      TX<br>FAMILY CLOTHING | | $355.94 |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

SEC-RFPA-AMEX-E-0002824

**DUPLICATE COPY**

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 03/09/16



p. 17/21

Account Ending ███ 001

| 2016 Fees and Interest Totals Year-to-Date | |
|---|---|
| | **Amount** |
| Total Fees in 2016 | $0.00 |
| Total Interest in 2016 | $0.00 |

CI-7VM0Z AMEX001061

SEC-RFPA-AMEX-E-0002825

ROBERT J MUELLER

**DUPLICATE COPY**
Account Ending ███ 001

p. 18/21

CI-7VM0Z AMEX001062

SEC-RFPA-AMEX-E-0002826

**DUPLICATE COPY**

**Membership Rewards®**
**Monthly Statement and Program News**

p. 19/21

**Prepared for ROBERT J MUELLER**     Account Number ▓5484

| **Total Points Balance** | **342,650** |
|---|---|

| **Points Earned this Period** | **61,545** |
|---|---|

### Questions About Your Account?

🖳 membershiprewards.com

**1-800-297-1300**
**International Collect: 305-816-2799**

| **Account Summary** | January 1, 2016 - January 31, 2016 |
|---|---|
| Opening Points Balance | 431,105 |
| Points Earned this Period | +61,545 |
| Points Used this Period | 0 |
| Reinstated Points and Adjustments | -150,000 |
| **Total Points Balance** | **342,650** |

Points Earned this Period are pending until charges are paid in full and all your accounts are in good standing.

### Did You Know?

**Use Points For Your Charges**
Use your Card for charges like travel, dining, groceries, and more, then go online and use the points you earned toward your eligible charges.

Learn more at
**membershiprewards.com/yourcharges**

---

| **Points Transaction Detail** | | | January 1, 2016 - January 31, 2016 |
|---|---|---|---|

| **Points Earned this Period** | **Points Activity On Eligible Charges** | **Bonus Points Awarded** | **Total Points Activity Per Card** |
|---|---|---|---|
| **Business Gold Rewards**<br>XXXX-XXXX▓001 | 30,852 | **8,130**<br>3X AIRFARE GA3 | 39,446 |
| | | **462**<br>2X US GAS  GG2 | |
| | | **2**<br>2X US COMPUTER PROVIDERS<br>GC2 | |
| **Business Platinum**<br>XXXX-XXXX▓2003 | 20,075 | **1,211**<br>FedEx - OPEN Savings A35F | 21,439 |
| | | **153**<br>Hertz - visit opensavings.com<br>A6H4 | |
| **Add'l Business Platinum**<br>XXXX-XXXX▓2029 | 660 | **0** | 660 |
| **Total** | **51,587** | **9,958** | **61,545** |

| **Reinstated Points and Adjustments** | | **Number of Points** | **Date** |
|---|---|---|---|
| Points for Amex Trvl | | -150,000 | 1/09/16 |
| **Total** | | **-150,000** | |

Membership Rewards points earned may be transferred or redeemed as long as all enrolled Card accounts are in good standing. Points transferred or redeemed cannot be reversed back into the program. **Forfeited points can be reinstated for a fee by calling the number provided below or visiting membershiprewards.com.** Terms and Conditions of the Membership Rewards® program apply. For more information, visit membershiprewards.com/terms or call 1-800-297-1300. From overseas, call collect 305-816-2799.

CI-7VM0Z AMEX001063

SEC-RFPA-AMEX-E-0002827

**DUPLICATE COPY**

Prepared for
**ROBERT J MUELLER**
Membership Rewards® Account Number
█████ 5484

CI-7VM0Z AMEX001064

SEC-RFPA-AMEX-E-0002828

# OPEN Savings® Summary **DUPLICATE COPY**

NATIONAL WEALTH SOLU
ROBERT J MUELLER

Closing Date 03/09/16

p. 21/21

Account Endin███ 001

| Discounts | | Membership Rewards® Points | |
|---|---|---|---|
| **This Period** | $5.95 | **This Period** | 0 |
| **Year to Date** | $19.16 | **Year to Date** | 0 |

Remember, you can get benefits on eligible purchases with OPEN Savings® partners[1] automatically when you use your Business Card from American Express OPEN. Learn more at **opensavings.com.**

| OPEN Savings Benefits | This Period | | | Year to Date | | |
|---|---|---|---|---|---|---|
| **Offer Description** | **Transactions** | **Savings Earned** | **Points Earned** | **Transactions** | **Savings Earned** | **Points Earned** |
| 1-800-FLOWERS.COM - Visit opensavings.com | $119.04 | $5.95 | 0 | $119.04 | $5.95 | 0 |
| Hertz - visit opensavings.com | $0.00 | $0.00 | 0 | $264.13 | $13.21 | 0 |
| **Ongoing Benefits Total** | $119.04 | $5.95 | 0 | $383.17 | $19.16 | 0 |
| **Grand Totals** | | $5.95 | 0[2] | | $19.16 | 0[2] |

Discounts will be applied in the form of a statement credit. For full terms and conditions go to **opensavings.com.**

1 See individual OPEN Savings partner terms and conditions located at **opensavings.com.**

2 The Membership Rewards points balance shown above reflects only points received through the OPEN Savings benefit and may not reflect any reversals. Please refer to your Membership Rewards account balance for the most up-to-date balance information.

**Get 2 additional Membership Rewards® points for each eligible dollar spent OR a 5% discount on eligible purchases with OPEN Savings® partners. Visit opensavings.com for details.**

   BARNES&NOBLE BN.com 

Merchant participation and offers are subject to change without notice. Maximum annual caps and exclusions may apply to the benefit you can receive. See individual OPEN Savings partner terms and conditions located at **opensavings.com.**

**Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.**

CI-7VM0Z AMEX001065

SEC-RFPA-AMEX-E-0002829

EXHIBIT 49

**EXHIBIT**

**95**

HO-14036

**DUPLICATE COPY**

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 03/09/17    Next Closing Date 04/07/17



p. 1/13

Account Ending ▮001

| | |
|---|---|
| **New Balance** | **$25,932.26** |
| **Please Pay By** | **03/24/17‡** |

‡ Payment is due upon receipt. We suggest you pay by the Please Pay By date.

See page 2 for important information about your account.

ⓘ As a valued Card Member we want to make you aware that, if you have a Pay Over Time feature and should variable APRs increase, the Penalty APR on your account will not exceed 29.99%. Your APRs may be increased to the Penalty APR if we do not receive your payment on time or if your payment is returned by your bank.

**Membership Rewards® Points**
Available and Pending as of 01/31/17
**579,557**

📧 For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

**Account Summary**

| | |
|---|---|
| Previous Balance | $13,493.00 |
| Payments/Credits | -$33,865.25 |
| New Charges | +$46,254.51 |
| Fees | +$50.00 |
| **New Balance** | **$25,932.26** |

Days in Billing Period:   31

**Customer Care**

**Pay by Computer**
open.com/pbc

**Customer Care**       **Pay by Phone**
1-800-492-3344         1-800-472-9297

See Page 2 for additional information.

↓ Please fold on the perforation below, detach and return with your payment ↓

📧 **Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
open.com/pbc

 **Pay by Phone**
1-800-472-9297

**Account Ending** ▮1001

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBERT J MUELLER
NATIONAL WEALTH SOLU
12015 TREEWELL GLN
SAN ANTONIO TX 78249-3932

Please Pay By
**03/24/17**

Amount Due
**$25,932.26**

Check here if your address or phone number has changed.
Note changes on reverse side.

ⅼⅼⅰⅼⅰⅰⅼⅼ|ⅰⅼ|ⅼⅰⅼⅰⅰⅰⅼ|ⅰⅰ||ⅼ|ⅼⅰ|ⅰⅰ|ⅼ||ⅰⅰⅼ||ⅼ|ⅼ|ⅰ|ⅼⅰ||ⅰ|ⅰⅼ
AMERICAN EXPRESS
P.O. BOX 650448
DALLAS TX 75265-0448

CI-7VM0Z AMEX001303

SEC-RFPA-AMEX-E-0003067

ROBERT J MUELLER

**DUPLICATE COPY**
Account Ending  001

p. 2/13

**Payments:** Your payment must be sent to the payment address shown on your statement and must be received by 5 p.m. local time at that address to be credited as of the day it is received. Payments we receive after 5 p.m. will not be credited to your Account until the next day. Payments must also: (1) include the remittance coupon from your statement; (2) be made with a single check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system; and (3) include your Account number. If your payment does not meet all of the above requirements, crediting may be delayed and you may incur late payment fees and additional interest charges. Electronic payments must be made through an electronic payment method payable in US dollars and clearable through the US banking system. If we accept payment in a foreign currency, we will convert it into US dollars at a conversion rate that is acceptable to us, unless a particular rate is required by law. Please do not send post-dated checks as they will be deposited upon receipt. Any restrictive language on a payment we accept will have no effect on us without our express prior written approval. We will re-present to your financial institution any payment that is returned unpaid.

**Permission for Electronic Withdrawal:** (1) When you send a check for payment, you give us permission to electronically withdraw your payment from your deposit or other asset account. We will process checks electronically by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. When we process your check electronically, your payment may be withdrawn from your deposit or other asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your financial account statement. If we cannot collect the funds electronically we may issue a draft against your deposit or other asset account for the amount of the check. (2) By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you give us permission to electronically withdraw funds from the deposit or other asset account you specify in the amount you request. Payments using such services of ours received after 8:00 p.m. MST may not be credited until the next day.

**How We Calculate Your Balance:** We use the Average Daily Balance (ADB) method (including new transactions) to calculate the balance on which we charge interest for Pay Over Time balances on your Account. Call the Customer Care number listed below for more information about this balance computation method and how resulting interest charges are determined. *The method we use to calculate the ADB and interest results in daily compounding of interest.*

**How to Avoid Paying Interest:** If you have a Pay Over Time balance, your due date is at least 25 days after the close of each billing period. We will not charge interest on charges added to a Pay Over Time balance if you pay the Account Total New Balance by the due date each month.

**Foreign Currency Charges:** If you make a Charge in a foreign currency, we will convert it into US dollars on the date we or our agents process it. We will choose a conversion rate that is acceptable to us for that date, unless a particular rate is required by law. The conversion rate we use is no more than the highest official rate published by a government agency or the highest interbank rate we identify from customary banking sources on the conversion date or the prior business day. This rate may differ from rates in effect on the date of your charge. Charges converted by establishments will be billed at the rates such establishments use.

**Credit Balance:** A credit balance (designated CR) shown on this statement represents money owed to you. If within the six-month period following the date of the first statement indicating the credit balance you do not request a refund or charge enough to use up the credit balance, we will send you a check for the credit balance within 30 days if the amount is $1.00 or more.

**Credit Reporting:** We may report information about your Account to credit bureaus. Late payments, missed payments, or other defaults on your Account may be reflected in your credit report.



| | | |
|---|---|---|
| **Customer Care & Billing Inquiries** | 1-800-678-0745 | **Hearing Impaired** |
| **International Collect** | 1-336-393-1111 | **TTY:** 1-800-221-9950 |
| **Large Print & Braille Statements** | 1-800-678-0745 | **FAX:** 1-800-695-9090 |
| **Lost or Stolen Card** | 1-800-678-0745 | **In NY:** 1-800-522-1897 |
| **Express Cash** | 1-800-CASH-NOW | |

**Website:** americanexpress.com
**Mobile Site:** amexmobile.com

**Customer Care**
**& Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
P.O. BOX 650448
DALLAS TX 75265-0448

**Change of Address**
If correct on front, do not use.

- To change your address online, visit www.americanexpress.com/updatecontactinfo
- For Name, Company Name, and Foreign Address or Phone changes, please call Customer Care.
- Please print clearly in blue or black ink only in the boxes provided.

Street Address

City, State

Zip Code

Area Code and
Home Phone

Area Code and
Work Phone

Email

**Pay Your Bill with AutoPay**

- Avoid late fees
- Save time

Deduct your payment from your bank account automatically each month

Visit **americanexpress.com/autopay** today to enroll.

For information on how we protect your privacy and to set your communication and privacy choices, please visit
**www.americanexpress.com/privacy.**

CI-7VM0Z AMEX001304

SEC-RFPA-AMEX-E-0003068

**DUPLICATE COPY**

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 03/09/17



p. 3/13

Account Ending ▮001

---

## Payments and Credits

### Summary

| | Total |
|---|---|
| **Payments** | -$32,159.48 |
| **Credits** | |
| ROBERT J MUELLER ▮ 001 | -$1,705.77 |
| **Total Payments and Credits** | **-$33,865.25** |

---

### Detail   *Indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 02/21/17* | ROBERT J MUELLER | ONLINE PAYMENT - THANK YOU | -$32,159.48 |

| Credits | | | Amount |
|---|---|---|---|
| 02/11/17* | ROBERT J MUELLER | AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | -$886.13 |
| 02/17/17 | ROBERT J MUELLER | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL     WA<br>DIRECT MKTG MISC | -$10.44 |

| 02/22/17 | ROBERT J MUELLER | SCANDINAVIAN AIRLINES SYSTEM AMERICAN | -$121.60 |
|---|---|---|---|

UNITED STATES OF AMER
SCANDINAVIAN AIRLINES SYS

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 1177946083690
Passenger Name: MUELLER/ROBERT J
Document Type: AGENCY PASSENGER TICKET

| 02/22/17 | ROBERT J MUELLER | SCANDINAVIAN AIRLINES SYSTEM AMERICAN | -$121.60 |
|---|---|---|---|

UNITED STATES OF AMER
SCANDINAVIAN AIRLINES SYS

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 1177946083691
Passenger Name: ▮▮▮▮▮▮▮▮
Document Type: AGENCY PASSENGER TICKET

| 02/22/17 | ROBERT J MUELLER | SCANDINAVIAN AIRLINES SYSTEM AMERICAN | -$121.60 |
|---|---|---|---|

UNITED STATES OF AMER
SCANDINAVIAN AIRLINES SYS

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 1177946083692
Passenger Name: MUELLER/CARY LEWIS
Document Type: AGENCY PASSENGER TICKET

SEC-RFPA-AMEX-E-0003069

ROBERT J MUELLER



**DUPLICATE COPY**
Account Ending ███ 001

p. 4/13

---

| **Detail Continued** | *Indicates posting date | | | |
|---|---|---|---|---|

| | | | | **Amount** |
|---|---|---|---|---|
| 02/22/17 | ROBERT J MUELLER | SCANDINAVIAN AIRLINES SYSTEM AMERICAN | | -$121.60 |
| | | UNITED STATES OF AMER | | |
| | | SCANDINAVIAN AIRLINES SYS | | |

From: | To: | Carrier: | Class:
---|---|---|---
N/A | N/A | YY | 00
| N/A | YY | 00
| N/A | YY | 00
| N/A | YY | 00

Ticket Number: 1177946083693
Passenger Name: ███████████
Document Type: AGENCY PASSENGER TICKET

| 02/22/17 | ROBERT J MUELLER | SCANDINAVIAN AIRLINES SYSTEM AMERICAN | | -$121.60 |
|---|---|---|---|---|
| | | UNITED STATES OF AMER | | |
| | | SCANDINAVIAN AIRLINES SYS | | |

From: | To: | Carrier: | Class:
---|---|---|---
N/A | N/A | YY | 00
| N/A | YY | 00
| N/A | YY | 00
| N/A | YY | 00

Ticket Number: 1177946083694
Passenger Name: ███████████
Document Type: AGENCY PASSENGER TICKET

| 02/22/17 | ROBERT J MUELLER | SCANDINAVIAN AIRLINES SYSTEM AMERICAN | | -$100.60 |
|---|---|---|---|---|
| | | UNITED STATES OF AMER | | |
| | | SCANDINAVIAN AIRLINES SYS | | |

From: | To: | Carrier: | Class:
---|---|---|---
N/A | N/A | YY | 00
| N/A | YY | 00
| N/A | YY | 00
| N/A | YY | 00

Ticket Number: 1177946083695
Passenger Name: ███████████
Document Type: AGENCY PASSENGER TICKET

| 02/22/17 | ROBERT J MUELLER | SCANDINAVIAN AIRLINES SYSTEM AMERICAN | | -$100.60 |
|---|---|---|---|---|
| | | UNITED STATES OF AMER | | |
| | | SCANDINAVIAN AIRLINES SYS | | |

From: | To: | Carrier: | Class:
---|---|---|---
N/A | N/A | YY | 00
| N/A | YY | 00
| N/A | YY | 00
| N/A | YY | 00

Ticket Number: 1177946083696
Passenger Name ███████████
Document Type: AGENCY PASSENGER TICKET

---

## New Charges

### Summary

| | **Total** |
|---|---|
| ROBERT J MUELLER ███ 001 | $46,254.51 |
| **Total New Charges** | **$46,254.51** |

### Detail

**ROBERT J MUELLER**
Card Ending ███ 001

| | | | Foreign Spend | **Amount** |
|---|---|---|---|---|
| 02/07/17 | WWW.ITUNES.COM/BILL | CUPERTINO | CA | $59.53 |
| | ITUNES STORE & APP STORE | | | |

SEC-RFPA-AMEX-E-0003070

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 03/09/17

**DUPLICATE COPY**



p. 5/13

Account Ending ▮1001

| Detail Continued |
|---|

| | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|
| 02/07/17 | WALGREEN'S<br>8002892273<br>Description<br>REFER TO RECEIPT | SAN ANTONIO | TX | | $3.24 |
| 02/09/17 | AMAZON MKTPLACE PMTS<br>BOOK STORES | AMZN.COM/BILL | WA | | $120.56 |
| 02/09/17 | CORNER STORE 1020 000000000643390<br>9724919719 | SAN ANTONIO | TX | | $35.68 |
| 02/09/17 | GTITRAVEL<br>TRAVEL AGENCY | CAMBRIDGE | CA | 219.46<br>Pounds Sterling | $276.23 |

| 02/10/17 | SCANDINAVIAN AIRLINES SYSTEM AMERICAN<br>SCANDINAVIAN AIRLINES SYS | | UNITED STATES OF AMER | | $121.60 |
|---|---|---|---|---|---|

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| BILLUND | COPENHAGEN APT | SK | L |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 1177946083690
Passenger Name: MUELLER/ROBERT J
Document Type: AGENCY PASSENGER TICKET
Date of Departure: 06/18

| 02/10/17 | SCANDINAVIAN AIRLINES SYSTEM AMERICAN<br>SCANDINAVIAN AIRLINES SYS | | UNITED STATES OF AMER | | $121.60 |
|---|---|---|---|---|---|

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| BILLUND | COPENHAGEN APT | SK | L |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 1177946083691
Passenger Name: ▮
Document Type: AGENCY PASSENGER TICKET
Date of Departure: 06/18

| 02/10/17 | SCANDINAVIAN AIRLINES SYSTEM AMERICAN<br>SCANDINAVIAN AIRLINES SYS | | UNITED STATES OF AMER | | $121.60 |
|---|---|---|---|---|---|

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| BILLUND | COPENHAGEN APT | SK | L |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 1177946083692
Passenger Name: MUELLER/CARY LEWIS
Document Type: AGENCY PASSENGER TICKET
Date of Departure: 06/18

| 02/10/17 | SCANDINAVIAN AIRLINES SYSTEM AMERICAN<br>SCANDINAVIAN AIRLINES SYS | | UNITED STATES OF AMER | | $121.60 |
|---|---|---|---|---|---|

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| BILLUND | COPENHAGEN APT | SK | L |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 1177946083693
Passenger Name: ▮
Document Type: AGENCY PASSENGER TICKET
Date of Departure: 06/18

| 02/10/17 | SCANDINAVIAN AIRLINES SYSTEM AMERICAN<br>SCANDINAVIAN AIRLINES SYS | | UNITED STATES OF AMER | | $121.60 |
|---|---|---|---|---|---|

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| BILLUND | COPENHAGEN APT | SK | L |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 1177946083694
Passenger Name: ▮
Document Type: AGENCY PASSENGER TICKET
Date of Departure: 06/18

ROBERT J MUELLER



**DUPLICATE COPY**
Account Ending 1001

## Detail Continued

| Date | Description | Location | | Foreign Spend | Amount |
|---|---|---|---|---|---|
| 02/10/17 | SCANDINAVIAN AIRLINES SYSTEM AMERICAN<br>SCANDINAVIAN AIRLINES SYS | UNITED STATES OF AMER | | | $100.60 |
| | From: BILLUND  To: COPENHAGEN APT / N/A / N/A / N/A | Carrier: SK / YY / YY / YY  Class: L / 00 / 00 / 00 | | | |
| | Ticket Number: 1177946083695<br>Passenger Name ██████<br>Document Type: AGENCY PASSENGER TICKET | Date of Departure: 06/18 | | | |
| 02/10/17 | SCANDINAVIAN AIRLINES SYSTEM AMERICAN<br>SCANDINAVIAN AIRLINES SYS | UNITED STATES OF AMER | | | $100.60 |
| | From: BILLUND  To: COPENHAGEN APT / N/A / N/A / N/A | Carrier: SK / YY / YY / YY  Class: L / 00 / 00 / 00 | | | |
| | Ticket Number: 1177946083696<br>Passenger Name: ██████<br>Document Type: AGENCY PASSENGER TICKET | Date of Departure: 06/18 | | | |
| 02/10/17 | AMEX TRAVEL.COM<br>5392435101A 60661<br>2358-6232-AIR<br>AIR<br>PBAXP1078345694 | 800-297-2977 | IL | | $76.93 |
| 02/10/17 | AMAZON MKTPLACE PMTS<br>BOOK STORES | AMZN.COM/BILL | WA | | $15.27 |
| 02/10/17 | JERSEY MIKE'S SUBS 15029 0000<br>713-960-9992<br>Description<br>FAST FOOD RESTAURAN | SAN ANTONIO | TX | | $9.30 |
| 02/10/17 | CHIPOTLE 0480 0077<br>210-832-9444<br>Description<br>FAST FOOD RESTAURAN | SAN ANTONIO | TX | | $15.37 |
| 02/11/17 | NETFLIX.COM<br>SUBSCRIPTION | 866-579-7172 | CA | | $28.12 |
| 02/11/17 | WWW.ITUNES.COM/BILL<br>ITUNES STORE & APP STORE | CUPERTINO | CA | | $2.99 |
| 02/11/17 | ROMES PIZZA - HELOTES 000000001<br>2106959933<br>Description<br>REFER TO RECEIPT | HELOTES | TX | | $33.71 |
| 02/11/17 | DCL CRUISE RESERVAT<br>800-939-2784<br>Description<br>DCL CRUISE RESERVAT | CELEBRATION | FL | | $6,637.61 |
| 02/11/17 | DCL CRUISE RESERVAT<br>800-939-2784<br>Description<br>DCL CRUISE RESERVAT | CELEBRATION | FL | | $8,953.08 |
| 02/11/17 | DILLARD'S 721 THE SHOPS A 000000721<br>8772722601<br>DEPT. STORES | SAN ANTONIO | TX | | $267.80 |
| 02/11/17 | CHEDDAR'S #550<br>210-690-8100 | SAN ANTONIO | TX | | $35.30 |
| 02/11/17 | KOHL'S<br>4389 782506 | SAN ANTONIO | TX | | $34.62 |
| 02/12/17 | HEB<br>2109389488 | SAN ANTONIO | TX | | $51.64 |

**DUPLICATE COPY**

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 03/09/17



p. 7/13

Account Ending ███ 001

| | | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|---|

## Detail Continued

| | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|
| 02/12/17 | HEB<br>2109389488 | SAN ANTONIO | TX | | $123.07 |
| 02/12/17 | AMAZON MKTPLACE PMTS<br>BOOK STORES | AMZN.COM/BILL | WA | | $109.06 |
| 02/15/17 | CHEVRON 0308019/CHEVRON<br>SERVICE STN<br>Description<br>CHEVRON<br>TAX | SAN ANTONIO | TX | | $38.67 |
| 02/15/17 | AMAZON DIGITAL SVCS<br>DIGITAL | AMZN.COM/BILL | WA | | $4.32 |
| 02/15/17 | USPS PO BOXES ONLINE 660247000<br>8002758777<br>Description<br>REFER TO RECEIPT | WASHINGTON | DC | | $94.00 |
| 02/16/17 | K S ARCADE<br>DIRECT MKTG MISC<br>Description<br>HOME ELECTRONICS | 6037747800 | NH | | $33.54 |
| 02/16/17 | CHEFD.COM<br>3105311935 | EL SEGUNDO | CA | | $101.70 |
| 02/16/17 | PAYPAL *VANNET TECH<br>402-935-7733<br>Description<br>GENERAL | 4029357733 | CA | | $2.55 |
| 02/17/17 | HONEY BEES CLEANING & JA 0000<br>210-639-3311<br>Description<br>CLEANING SERVICE | SAN ANTONIO | TX | | $162.38 |
| 02/17/17 | HEB GROCERY<br>2109384262 | SAN ANTONIO | TX | | $115.58 |
| 02/19/17 | SP * SENSE MONITOR<br>6178440955 | CAMBRIDGE | MA | | $312.00 |
| 02/19/17 | WPY*London Band Trip 000000001<br>8554693729<br>Description<br>REFER TO RECEIPT | Palo Alto | CA | | $1,000.00 |
| 02/20/17 | TX.GOV SERVICEFEE 542929806591681<br>5126519947<br>Description                Price<br>Government Agencies       $2.00 | AUSTIN | TX | | $2.00 |
| 02/20/17 | BEXAR VEHREG 542929806586244<br>2103356585<br>Description                Price<br>Government Agencies       $82.50 | SAN ANTONIO | TX | | $82.50 |
| 02/21/17 | VALLEY PRO CONSTRUCTION<br>squareup.com/receipts | San Antonio | TX | | $9,200.13 |
| 02/21/17 | ADOBE *CREATIVE CLOUD Adobe Systems<br>800-833-6687 | SAN JOSE | CA | | $54.11 |
| 02/22/17 | AMAZON MKTPLACE PMTS<br>BOOK STORES | AMZN.COM/BILL | WA | | $6.98 |
| 02/22/17 | AMAZON.COM<br>MERCHANDISE | AMZN.COM/BILL | WA | | $20.54 |
| 02/22/17 | AMAZON.COM<br>MERCHANDISE | AMZN.COM/BILL | WA | | $175.06 |
| 02/22/17 | AMAZON.COM<br>MERCHANDISE | AMZN.COM/BILL | WA | | $826.19 |

SEC-RFPA-AMEX-E-0003073

ROBERT J MUELLER **DUPLICATE COPY**
Account Ending 1001

p. 8/13

## Detail Continued

| | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|
| 02/22/17 | Freelancer.com<br>4622732:4733410 | Sydney NSW | AU | | $29.97 |
| 02/23/17 | CHEVRON 0308019/CHEVRON<br>SERVICE STN<br>Description<br>CHEVRON<br>TAX | SAN ANTONIO | TX | | $50.29 |
| 02/24/17 | SIRIUSXM.COM/ACCT<br>XM SATELITE | 888-635-5144 | NY | | $233.85 |
| 02/25/17 | VIVINT INC/US<br>101139673 84604<br>PROTECTION/SECURITY SRV | PROVO | UT | | $125.44 |
| 02/25/17 | HEB<br>2109389488 | SAN ANTONIO | TX | | $102.12 |
| 02/25/17 | BED BATH & BEYOND<br>MISC HOME FURNISHINGS | SAN ANTONIO | TX | | $10.37 |
| 02/26/17 | AT&T RECURR BILL PAYMENT<br>800-331-0500<br>Description<br>TELECOMMUNICATIONS | DALLAS | TX | | $176.55 |
| 02/26/17 | RIVER CITY SEAFOOD 542929805095916<br>2108968864<br>TIP                              $15.00 | SAN ANTONIO | TX | | $96.21 |
| 02/27/17 | PRINCESS RESERVATIONS<br>Ticket No: GG4G7K | SANTA CLARITA | CA | | $200.00 |
| 02/28/17 | TIME WARNER CABLE<br>CABLE SVCS | 888-TWCABLE | TX | | $308.43 |
| 03/01/17 | JUST RIGHT LAWNS INC 0024<br>877-966-9464<br>Description<br>JUST RIGHT LAWNS IN | AUSTIN | TX | | $27.06 |
| 03/01/17 | AMAZON MKTPLACE PMTS<br>BOOK STORES | AMZN.COM/BILL | WA | | $14.98 |
| 03/01/17 | WWW.ITUNES.COM/BILL<br>ITUNES STORE & APP STORE | CUPERTINO | CA | | $1.07 |
| 03/02/17 | WWW.ITUNES.COM/BILL<br>ITUNES STORE & APP STORE | CUPERTINO | CA | | $0.99 |
| 03/02/17 | MES*RINGCENTRAL, INC<br>3861616019 94002 | BELMONT | CA | | $36.88 |
| 03/03/17 | HONEY BEES CLEANING & JA 0000<br>210-639-3311<br>Description<br>CLEANING SERVICE | SAN ANTONIO | TX | | $162.38 |
| 03/03/17 | KAUAI LUMBER 406025<br>(808)332-7376<br>Description<br>zz_SO_DOORS_19471 | LAWAI | HI | | $1,021.87 |
| 03/03/17 | MES*RINGCENTRAL, INC<br>4662253008 94002 | BELMONT | CA | | $42.64 |
| 03/03/17 | SHELL OIL 57528762008<br>AUTO FUEL DISPENSER | SAN ANTONIO | TX | | $45.90 |
| 03/03/17 | CHIPOTLE 1071 0036<br>210-520-2027<br>Description<br>FAST FOOD RESTAURAN | SAN ANTONIO | TX | | $9.15 |
| 03/03/17 | CHICK-FIL-A #01043 000000000469983<br>2105231872 | SAN ANTONIO | TX | | $5.25 |

SEC-RFPA-AMEX-E-0003074

**DUPLICATE COPY**

**Business Gold Rewards**
NATIONAL WEALTH SOLU
ROBERT J MUELLER
Closing Date 03/09/17



p. 9/13

Account Ending ███ 001

| **Detail Continued** |
| --- |

| | | | Foreign Spend | Amount |
| --- | --- | --- | --- | --- |
| 03/04/17 | PAYPAL *KLZ | 4029357733 | CA | $62.04 |
| | 402-935-7733 | | | |
| | Description | | | |
| | PROFESSIONAL SERVIC | | | |
| 03/04/17 | HEB | SAN ANTONIO | TX | $212.74 |
| | 2109389488 | | | |
| 03/04/17 | RACK ROOM SHOES #0370 | SAN ANTONIO | TX | $86.58 |
| | 7045478100 | | | |
| 03/04/17 | AMAZON.COM | AMZN.COM/BILL | WA | $313.91 |
| | MERCHANDISE | | | |
| 03/04/17 | GODADDY.COM | 480-505-8855 | AZ | $25.16 |
| | (480)505-8855 | | | |

| 03/05/17 | AMERICAN AIRLINES 45107355 | | PHOENIX | | AZ | $706.59 |
| --- | --- | --- | --- | --- | --- | --- |
| | AMERICAN AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | SAN ANTONIO INTERN | LOS ANGELES INTERN | AA | N | | |
| | | KAUAI ISLAND LIHUE | AA | I | | |
| | | PHOENIX SKY HARBOR | AA | D | | |
| | | SAN ANTONIO INTERN | AA | S | | |
| | Ticket Number: 0012117494241 | | Date of Departure: 05/31 | | | |
| | Passenger Name: MUELLER/ROBERT | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |

| 03/05/17 | AMERICAN AIRLINES 45107355 | | PHOENIX | | AZ | $290.01 |
| --- | --- | --- | --- | --- | --- | --- |
| | AMERICAN AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | SAN ANTONIO INTERN | LOS ANGELES INTERN | AA | I | | |
| | | KAUAI ISLAND LIHUE | AA | I | | |
| | | PHOENIX SKY HARBOR | AA | D | | |
| | | SAN ANTONIO INTERN | AA | I | | |
| | Ticket Number: 0012117506851 | | Date of Departure: 05/31 | | | |
| | Passenger Name: MUELLER/ROBERT | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |

| 03/05/17 | AMERICAN AIRLINES 45107355 | | PHOENIX | | AZ | $706.59 |
| --- | --- | --- | --- | --- | --- | --- |
| | AMERICAN AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | SAN ANTONIO INTERN | LOS ANGELES INTERN | AA | N | | |
| | | KAUAI ISLAND LIHUE | AA | I | | |
| | | PHOENIX SKY HARBOR | AA | D | | |
| | | SAN ANTONIO INTERN | AA | S | | |
| | Ticket Number: 0012117494242 | | Date of Departure: 05/31 | | | |
| | Passenger Name: ████████ | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |

| 03/05/17 | AMERICAN AIRLINES 45107355 | | PHOENIX | | AZ | $290.01 |
| --- | --- | --- | --- | --- | --- | --- |
| | AMERICAN AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | SAN ANTONIO INTERN | LOS ANGELES INTERN | AA | I | | |
| | | KAUAI ISLAND LIHUE | AA | I | | |
| | | PHOENIX SKY HARBOR | AA | D | | |
| | | SAN ANTONIO INTERN | AA | I | | |
| | Ticket Number: 0012117506854 | | Date of Departure: 05/31 | | | |
| | Passenger Name: ████ | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |

| 03/05/17 | MICROSOFT  *ONEDRIVE 0000 | MSBILL.INFO | WA | $2.12 |
| --- | --- | --- | --- | --- |
| | Z10EZIGMMTR2 78249 | | | |
| | IGMMTR2 Z10EZIGMMTR | | | |
| 03/06/17 | AMAZON.COM | AMZN.COM/BILL | WA | $9.41 |
| | MERCHANDISE | | | |
| 03/06/17 | AMAZON MKTPLACE PMTS | AMZN.COM/BILL | WA | $43.30 |
| | BOOK STORES | | | |

CI-7VM0Z AMEX001311
Continued on reverse

ROBERT J MUELLER

**DUPLICATE COPY**
Account Ending  001

## Detail Continued

| | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|
| 03/06/17 | AMAZON MKTPLACE PMTS<br>BOOK STORES | AMZN.COM/BILL | WA | | $16.24 |
| 03/07/17 | AMAZON MKTPLACE PMTS<br>BOOK STORES | AMZN.COM/BILL | WA | | $5.48 |
| 03/07/17 | AMAZON MKTPLACE PMTS<br>BOOK STORES | AMZN.COM/BILL | WA | | $6.56 |
| 03/08/17 | ALLGOOD ELECTRIC INC.<br>squareup.com/receipts | San Antonio | TX | | $8,410.75 |
| 03/08/17 | REMARKABLE<br>8778877815 | OSLO | OS | | $429.00 |
| 03/09/17 | JUST RIGHT LAWNS INC 0024<br>877-966-9464<br>Description<br>JUST RIGHT LAWNS IN | AUSTIN | TX | | $27.06 |
| 03/09/17 | ALLGOOD ELECTRIC INC.<br>squareup.com/receipts | San Antonio | TX | | $1,979.00 |

## Fees

| | | | Amount |
|---|---|---|---|
| 03/09/17 | LEAH L MUELLER | ANNUAL MEMBERSHIP FEE | $50.00 |
| **Total Fees for this Period** | | | **$50.00** |

## 2017 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2017 | $50.00 |
| Total Interest in 2017 | $0.00 |

CI-7VM0Z AMEX001312

SEC-RFPA-AMEX-E-0003076

**DUPLICATE COPY**

**Membership Rewards®**
**Monthly Statement and Program News**

p. 11/13

**Prepared for ROBERT J MUELLER**   Account Number ▮▮▮▮5484

| **Total Points Balance** | **579,557** |
|---|---|

| **Points Earned this Period** | **74,027** |
|---|---|

**Questions About Your Account?**

 membershiprewards.com

**1-800-297-1300**
**International Collect: 1-336-393-1111**

| **Account Summary** | January 1, 2017 - January 31, 2017 |
|---|---|
| Opening Points Balance | 505,530 |
| Points Earned this Period | +74,027 |
| Points Used this Period | 0 |
| Reinstated Points and Adjustments | 0 |
| **Total Points Balance** | **579,557** |

Points Earned this Period are pending until charges are paid in full and all your
accounts are in good standing.

**Did You Know?**

**Use Points For Your Charges**
Use your Card for charges like travel, dining,
groceries, and more, then go online and use
the points you earned toward your eligible
charges.

Learn more at
**membershiprewards.com/yourcharges.**

| **Points Transaction Detail** | | | January 1, 2017 - January 31, 2017 |
|---|---|---|---|
| **Points Earned this Period** | **Points Activity On Eligible Charges** | **Bonus Points Awarded** | **Total Points Activity Per Card** |
| **Business Gold Rewards** XXXX-XXXXX▮ 001 | 39,857 | **4,808** 3X AIRFARE GA3 | 44,789 |
| | | **78** 2X US GAS GG2 | |
| | | **19** Uber Earn 2x MR Points A5L7 | |
| | | **27** 2X US COMPUTER PROVIDERS GC2 | |
| **Business Gold Rewards** XXXX-XXXXX▮ 019 | 3,788 | **66** 2X US GAS GG2 | 3,899 |
| | | **45** 2X US SHIPPING GS2 | |
| **Business Platinum** XXXX-XXXX▮ 2003 | 17,271 | **1,496** FedEx - OPEN Savings A3SF | 23,882 |
| | | **5,115** 1.5X A9N6 | |
| **Add'l Business Platinum** XXXX-XXXX▮ 2029 | 1,389 | **68** Uber Earn 2x MR Points A5L7 | 1,457 |
| **Total** | **62,305** | **11,722** | **74,027** |

Membership Rewards points earned may be transferred or redeemed as long as all enrolled Card accounts are in good standing. Points transferred or
redeemed cannot be reversed back into the program. **Forfeited points can be reinstated for a fee by calling the number provided below or visiting**
**membershiprewards.com**. Terms and Conditions of the Membership Rewards® program apply. For more information, visit
membershiprewards.com/terms or call 1-800-297-1300. From overseas, call collect 1-336-393-1111.

CI-7VM0Z AMEX001313

SEC-RFPA-AMEX-E-0003077

## DUPLICATE COPY

Prepared for
**ROBERT J MUELLER**
Membership Rewards® Account Number
████ 6484

CI-7VM0Z AMEX001314

SEC-RFPA-AMEX-E-0003078

## OPEN Savings® Summary   **DUPLICATE COPY**

p. 13/13

NATIONAL WEALTH SOLU
ROBERT J MUELLER

Closing Date 03/09/17

Account Ending ██ 1001

| Discounts | | | Membership Rewards® Points | |
|---|---|---|---|---|
| This Period | | $0.00 | This Period | 0 |
| Year to Date | | $0.00 | Year to Date | 0 |

Remember, you can get benefits on eligible purchases with OPEN Savings® partners[1] automatically when you use your Business Card from American Express OPEN. Learn more at **opensavings.com.**

Discounts will be applied in the form of a statement credit. For full terms and conditions go to **opensavings.com.**
The Membership Rewards points balance shown above reflects only points received through the OPEN Savings benefit and may not reflect any reversals. Please refer to your Membership Rewards account balance for the most up-to-date balance information.
1 See individual OPEN Savings partner terms and conditions located at **opensavings.com.**

---

**Get 2 additional Membership Rewards® points for each eligible dollar spent OR a 5% discount on eligible purchases with OPEN Savings® partners. Visit opensavings.com for details.**

        

Merchant participation and offers are subject to change without notice. Maximum annual caps and exclusions may apply to the benefit you can receive.
See individual OPEN Savings partner terms and conditions located at **opensavings.com.**

---

**Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.**

CI-7VM0Z AMEX001315

SEC-RFPA-AMEX-E-0003079